Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 15000042 | 8/25/2008 | RAYMOND LAND | 385,050 | - | USD | NFRAMINE FACILIT | INCLUDE | 271,530 |
| 15000043 | 12/25/2008 | LAND ABSTRACTS | 44,058 | - | USD | NFRAMINE FACILIT | INCLUDE | 32,776 |
| 15000044 | 10/25/2009 | TITLE WORK MLE | 81,503 | - | USD | NFRAMINE FACILIT | INCLUDE | 64,105 |
| 15000045 | 10/25/2009 | MLE RR PROF FEES | 29,019 | - | USD | NFRAMINE FACILIT | INCLUDE | 22,824 |
| 15000046 | 12/25/2009 | SURVEY ROAD REALIGNENT 2009 | 200,966 | - | USD | NFRAMINE FACILIT | INCLUDE | 160,839 |
| 15000047 | 12/25/2011 | MISC LAND SUPPORT | 12,404 | - | USD | NFRAMINE FACILIT | INCLUDE | 10,788 |
| 15000048 | 12/25/2011 | MISC LAND SUPPORT | 64,632 | - | USD | NFRAMINE FACILIT | INCLUDE | 56,198 |
| 15000049 | 12/25/2011 | LAZY S RANCH | 4,390,988 | - | USD | NFRAMINE FACILIT | INCLUDE | 3,818,028 |
| 15000050 | 12/25/2011 | FITZGERALD PROPERTY | 400,000 | - | USD | NFRAMINE FACILIT | INCLUDE | 347,805 |
| 15000051 | 7/25/2012 | FARR/ALEXANDER VACANT LAND | 413,410 | - | USD | NFRAMINE FACILIT | INCLUDE | 366,021 |
| 15000052 | 9/1/1989 | PREDEVELOPMENT-MINE REHAB | 413,256 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000053 | 9/1/1989 | DEVELOPMENT-CCV | 14,723,893 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000054 | 6/1/1993 | DEVELOPMENT-RECLAMATION | 56,262 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000055 | 8/1/1992 | DEVELOPMENT-SQUAW GULCH | 210,644 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000056 | 8/1/1992 | DEVELOPMENT-SW RAVEN | 61,362 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000057 | 9/1/1989 | DEVELOPMENT-PORTLAND PIT | 175,896 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000058 | 9/1/1989 | DEVELOPMENT-ALTMAN | 191,783 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000059 | 6/1/1990 | DEVELOPMENT-CC MINING CORP | 60,000 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000080 | 6/1/1990 | DEVELOPMENT-STRATTON SOUTH | 15,680 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000081 | 6/1/1993 | DEVELOPMENT-GENERAL RESERVE | 2,537,587 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000082 | 6/1/1990 | DEVELOPMENT-STRATTON NORTH | 6,117 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000083 | 12/1/1990 | DEV-CLAIM LOCATION RESEARCH | 12,500 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000084 | 6/1/1984 | DEVELOPMENT-N & W | 1,133 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000085 | 12/1/1993 | DEVELOPMENT-RECLASSED EXP EXPL | 448,691 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000086 | 8/1/1992 | DEVELOPMENT-GLOBE HILL | 740,753 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000087 | 6/1/1993 | DEVELOPMENT-EASTERN SUBBASIN | 188,919 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000088 | 9/1/1985 | START-UP COSTS | 1,244,467 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000089 | 9/1/1985 | RENOVATION | 412,680 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000070 | 12/1/1986 | RENOVATIONS 1986 | 11,525,417 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000071 | 1/6/1996 | AERIAL SURVEY | 34,577 | 6 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000072 | 11/26/1997 | AERIAL IMAGERY | 27,680 | 5 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000073 | 12/1/1998 | AERIAL IMAGERY | 14,598 | 3 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000074 | 5/15/1995 | EARTHWORKS - 1995 | 8,797,593 | 1,506 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000075 | 5/15/1995 | ASPHALT PAVING - 1995 | 174,636 | 30 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000076 | 5/15/1995 | ENGINEERING - 1995 | 126,674 | 22 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000077 | 5/15/1995 | CONSTRUCTION MANAGEMENT - 1995 | 1,059,686 | 181 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000078 | 5/15/1995 | OWNERS COST - 1995 | 3,116,204 | 533 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000079 | 5/15/1995 | EARTHWORK/LINER - 1996 | 9,509,344 | 1,696 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000080 | 5/15/1995 | MECHANICAL/ELECTRICAL - 1996 | 331,201 | 57 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000081 | 5/15/1995 | ENGINEERING - 1996 | 287,585 | 49 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000082 | 5/15/1995 | CONSTRUCTION MANAGEMENT - 1996 | 1,086,732 | 186 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000083 | 5/15/1995 | OWNERS' COST - 1996 | 1,642,687 | 281 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000084 | 8/20/1998 | PIT DEVELOPMENT- PHASE II PAD | 1,142,991 | 235 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000085 | 12/1/1989 | AERIAL PHOTOS & MAPS | 42,360 | 5 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000086 | 1/1/1991 | DEVELOPMENT-WILDHORSE | 1,286,284 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000087 | 8/5/2011 | ENGINEERING | 215,510 | (0) | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000088 | 8/5/2011 | CONTRACT SERVICES | 84,369 | (0) | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000089 | 1/1/1995 | SITE WATER DISTRIBUTION | 709,082 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 96,320 |
| 15000090 | 6/1/1992 | MAINT SHOP/VAT AREA | 161,106 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 77,303 |
| 15000091 | 1/1/1996 | BRIDGE CRANE - TRUCK SHOP | 99,048 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 13,178 |
| 15000092 | 11/15/2012 | FUEL ISLAND/WALL SKID TANK | 42,324 | - | USD | NFRAMINE FACILIT | INCLUDE | 32,963 |
| 15000093 | 11/15/2012 | FUEL ISLAND/WALL SKID TANK | 42,324 | - | USD | NFRAMINE FACILIT | INCLUDE | 32,963 |
| 15000094 | 11/15/2012 | FUEL ISLAND/WALL SKID TANK | 42,324 | - | USD | NFRAMINE FACILIT | INCLUDE | 32,963 |
| 15000095 | 11/15/2012 | FUEL ISLAND/WALL SKID TANK | 42,324 | - | USD | NFRAMINE FACILIT | INCLUDE | 32,963 |
| 15000096 | 11/15/2012 | FUEL ISLAND/WALL SKID TANK | 42,324 | - | USD | NFRAMINE FACILIT | INCLUDE | 32,963 |

NEWMONT_0000562253

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 15000097 | 11/15/2012 | FUEL ISLAND/WALL SKID TANK | 42,324 | - | USD | NFRAMINE FACILIT | INCLUDE | 32,963 |
| 15000098 | 11/15/2012 | FUEL ISLAND/DOUBLE WALL TANK | 22,394 | - | USD | NFRAMINE FACILIT | INCLUDE | 17,441 |
| 15000099 | 11/15/2012 | FUEL ISLAND/DOUBLE WALL TANK | 22,394 | - | USD | NFRAMINE FACILIT | INCLUDE | 17,441 |
| 15000100 | 11/2/2012 | FUEL ISLAND/DOUBLE WALL TANK | 88,702 | - | USD | NFRAMINE FACILIT | INCLUDE | 69,084 |
| 15000101 | 11/15/2012 | FUEL ISLAND | 42,898 | - | USD | NFRAMINE FACILIT | INCLUDE | 33,411 |
| 15000102 | 11/15/2012 | FUEL ISLAND | 42,405 | - | USD | NFRAMINE FACILIT | INCLUDE | 33,027 |
| 15000103 | 11/15/2012 | FUEL ISLAND | 42,405 | - | USD | NFRAMINE FACILIT | INCLUDE | 33,027 |
| 15000104 | 11/15/2012 | FUEL ISLAND | 42,405 | - | USD | NFRAMINE FACILIT | INCLUDE | 33,027 |
| 15000105 | 11/15/2012 | FUEL ISLAND/HEATED TANK | 46,435 | - | USD | NFRAMINE FACILIT | INCLUDE | 36,165 |
| 15000106 | 11/15/2012 | FUEL ISLAND/HEATED TANK FOR | 46,435 | - | USD | NFRAMINE FACILIT | INCLUDE | 36,165 |
| 15000107 | 11/15/2012 | FUEL ISLAND/ANTIFREEZE | 43,435 | - | USD | NFRAMINE FACILIT | INCLUDE | 33,829 |
| 15000108 | 11/15/2012 | FUEL ISLAND/ANTIFREEZE | 43,435 | - | USD | NFRAMINE FACILIT | INCLUDE | 33,829 |
| 15000109 | 11/15/2012 | FUEL ISLAND | 48,578 | - | USD | NFRAMINE FACILIT | INCLUDE | 37,835 |
| 15000110 | 11/15/2012 | FUEL ISLAND | 124,940 | - | USD | NFRAMINE FACILIT | INCLUDE | 97,308 |
| 15000111 | 11/15/2012 | FUEL ISLAND | 101,678 | - | USD | NFRAMINE FACILIT | INCLUDE | 79,160 |
| 15000112 | 11/15/2012 | FUEL ISLAND | 190,791 | - | USD | NFRAMINE FACILIT | INCLUDE | 148,585 |
| 15000113 | 11/15/2012 | FUEL ISLAND/SEPARATOR TANK | 64,618 | - | USD | NFRAMINE FACILIT | INCLUDE | 50,326 |
| 15000114 | 11/15/2012 | FUEL ISLAND | 146,500 | - | USD | NFRAMINE FACILIT | INCLUDE | 114,069 |
| 15000115 | 11/15/2012 | FUEL ISLAND | 21,435 | - | USD | NFRAMINE FACILIT | INCLUDE | 16,695 |
| 15000116 | 11/15/2012 | FUEL ISLAND | 21,435 | - | USD | NFRAMINE FACILIT | INCLUDE | 16,695 |
| 15000117 | 1/1/1995 | FUELING STATION | 153,841 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 23,948 |
| 15000118 | 1/25/2011 | PROGRAMMING - GENERATOR E4 | 33,716 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 26,030 |
| 15000119 | 1/1/1992 | ELKTON LAND PURCHASES | 4,671 | - | USD | NFRAMINE FACILIT | INCLUDE | 579 |
| 15000120 | 1/1/1992 | CLAIM MAPPING | 57,614 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000121 | 1/1/1992 | LAND ACQUISITIONS | 435,072 | - | USD | NFRAMINE FACILIT | INCLUDE | 53,959 |
| 15000122 | 1/1/1992 | MINEREX LAND PURCHASES | 2,000 | - | USD | NFRAMINE FACILIT | INCLUDE | 248 |
| 15000123 | 7/1/1990 | GOLDEN EAGLE ROYALTY BUYOUT | 905,322 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000124 | 11/1/1990 | TELLER CO TAX SALE PROPERTIES | 1,388 | - | USD | NFRAMINE FACILIT | INCLUDE | 172 |
| 15000125 | 9/1/1992 | LE CLAIR CONSOLID STOCK PURCH | 65,474 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000126 | 5/1/1991 | CHAPMAN LAND ACQUISITION | 218,674 | - | USD | NFRAMINE FACILIT | INCLUDE | 27,937 |
| 15000127 | 3/1/1991 | HALL LAND ACQUISITION | 1,500 | - | USD | NFRAMINE FACILIT | INCLUDE | 192 |
| 15000128 | 8/1/1991 | KATINKA LAND ACQUISITION | 2,282,199 | - | USD | NFRAMINE FACILIT | INCLUDE | 291,566 |
| 15000129 | 9/1/1991 | MATOA GOLD-STOCK PURCHASE | 136,906 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000130 | 7/1/1992 | MATOA DAM ACQUISITION | 142,517 | - | USD | NFRAMINE FACILIT | INCLUDE | 17,676 |
| 15000131 | 6/1/1992 | AREQUA GULCH ACQUISITION | 201,888 | - | USD | NFRAMINE FACILIT | INCLUDE | 25,039 |
| 15000132 | 6/1/1992 | CRESSON PROJ LAND ACQUISITIONS | 258,093 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000133 | 3/1/1992 | CLAIM LOCATION MAPPING | 22,539 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000134 | 6/1/1991 | CAPITALIZED INTEREST-CRESSON | 8,122,128 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000135 | 6/1/1991 | CAPITALIZED INTEREST - OTHER | 668,000 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000136 | 6/1/1991 | CULTURAL RESOURCES STUDIES | 76,241 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000137 | 6/1/1985 | HEAP LEACH START-UP | 20,841 | - | USD | NFRAMINE FACILIT | INCLUDE | 11,303 |
| 15000138 | 8/1/1985 | HEAP LEACH GENERAL PLANT | 359,673 | - | USD | NFRAMINE FACILIT | INCLUDE | 195,173 |
| 15000139 | 3/1/1990 | DRILL 14,000 FT- PAD #2 | 13,071 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000140 | 6/1/1990 | STERILIZATION DRILL/METAL TEST | 240,233 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000141 | 2/1/1991 | MOFFAT TUNNEL REHABILITATION | 3,150 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000142 | 12/1/1991 | CRUSHER MOB/DEMOBILIZATION | 238,828 | - | USD | NFRAMINE FACILIT | INCLUDE | 38,686 |
| 15000143 | 1/1/1992 | CLAIM RESEARCH-GLOBE HILL | 5,420 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000144 | 8/1/1991 | MINE DEVELOPMENT | 6,127 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000145 | 6/1/1992 | ALLOCATION TO CRESSON DEVELOP | 199,513 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000146 | 4/1/1991 | CRESSON PREFEASIBILITY STUDY | 64,276 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000147 | 6/1/1992 | POWER LINE RELOCATION | 36,397 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000148 | 6/1/1984 | FORLORN TAILINGS AREA | 6,640 | - | USD | NFRAMINE FACILIT | INCLUDE | 1,095 |
| 15000149 | 6/1/1984 | WATERLINE RELOCATION/CONSTR | 62,800 | - | USD | NFRAMINE FACILIT | INCLUDE | 10,517 |
| 15000150 | 6/1/1984 | FENCING | 11,630 | - | USD | NFRAMINE FACILIT | INCLUDE | 1,948 |
| 15000151 | 8/1/1985 | WAREHOUSE FENCING | 5,489 | - | USD | NFRAMINE FACILIT | INCLUDE | 888 |

NEWMONT_0000562254

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 15000152 | 12/1/1985 | COUNTY ROAD RELOCATION | 34,906 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000153 | 12/25/2012 | HISTORIC PRESERVATION 2012 | 157,161 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000154 | 12/25/2012 | HISTORIC PRESERVATION 2012 | 245,775 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000155 | 12/25/2012 | HISTORIC PRESERVATION 2012 | 7,466 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000156 | 12/25/2012 | HISTORIC PRESERVATION 2012 | 184,294 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000157 | 12/25/2012 | HISTORIC PRESERVATION 2012 | 215,500 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000158 | 12/25/2012 | COMMUNITY AFFAIRS 2012 | 51,604 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000159 | 12/25/2012 | COMMUNITY AFFAIRS 2012 | 154,565 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000160 | 12/25/2012 | MLE2 PERMIT ENGINEERING | 912,600 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000161 | 12/25/2012 | PROJECT MANAGEMENT P12010 | 3,090,956 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000162 | 12/25/2012 | PROJECT MANAGEMENT P12011 | 83,332 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000163 | 12/25/2012 | MLE2 FEASIBILITY STUDY 2012 | 498,553 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000164 | 12/25/2012 | MLE2 INFRASTRUCTURE ENGINEENR | 8,448,268 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000165 | 6/1/1985 | 1985 SOLUTION PONDS ADDITIONS | 57,962 | - | USD | NFRAMINE FACILIT | INCLUDE | 31,435 |
| 15000166 | 6/1/1985 | SOLUTION POND CONSTRUCTION | 98,551 | - | USD | NFRAMINE FACILIT | INCLUDE | 53,448 |
| 15000167 | 6/1/1985 | SOLUTION POND INSTALLATION | 26,125 | - | USD | NFRAMINE FACILIT | INCLUDE | 14,168 |
| 15000168 | 6/1/1985 | SOLUTION POND MATERIAL | 66,165 | - | USD | NFRAMINE FACILIT | INCLUDE | 35,884 |
| 15000169 | 6/1/1985 | HEAP LEACH EQUIP ADDITIONS | 154,187 | - | USD | NFRAMINE FACILIT | INCLUDE | 83,521 |
| 15000170 | 6/1/1985 | HEAP LEACH PIPE & PUMPS | 28,628 | - | USD | NFRAMINE FACILIT | INCLUDE | 15,528 |
| 15000171 | 6/1/1985 | HEAP LEACH SPRAY EQUIPMENT | 66,504 | - | USD | NFRAMINE FACILIT | INCLUDE | 36,067 |
| 15000172 | 6/1/1986 | CONSTRUCT GOLD RECOVERY PAD #1 | 61,578 | - | USD | NFRAMINE FACILIT | INCLUDE | 33,906 |
| 15000173 | 6/1/1986 | CONSTRUCT GOLD RECOVERY-PAD #2 | 109,472 | - | USD | NFRAMINE FACILIT | INCLUDE | 59,745 |
| 15000174 | 6/1/1986 | CONSTRUCT LEACH PAD #3 | 171,050 | - | USD | NFRAMINE FACILIT | INCLUDE | 93,351 |
| 15000175 | 4/1/1986 | PREGNANT POND #4A | 249,467 | - | USD | NFRAMINE FACILIT | INCLUDE | 136,147 |
| 15000176 | 4/1/1986 | PREGNANT POND FENCING | 15,829 | - | USD | NFRAMINE FACILIT | INCLUDE | 8,639 |
| 15000177 | 10/1/1987 | PREGNANT POND OVERFLOW #4B | 75,524 | - | USD | NFRAMINE FACILIT | INCLUDE | 40,786 |
| 15000178 | 12/1/1991 | NEW PAD CONSTRUCTION-PAD #2 | 444,968 | - | USD | NFRAMINE FACILIT | INCLUDE | 223,331 |
| 15000179 | 10/1/1992 | NETTING OF PONDS | 89,078 | - | USD | NFRAMINE FACILIT | INCLUDE | 44,878 |
| 15000180 | 11/1/1985 | TAILS POND #2 FENCING | 13,131 | - | USD | NFRAMINE FACILIT | INCLUDE | 7,121 |
| 15000181 | 12/1/1985 | TAILS POND & LINER | 45,121 | - | USD | NFRAMINE FACILIT | INCLUDE | 24,471 |
| 15000182 | 6/1/1985 | PREPRODUCTION | 3,007,231 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000183 | 6/1/1985 | EXPANSION | 4,696,947 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000184 | 1/1/1994 | VIBRATION STUDY | 15,849 | 3 | USD | NFRAMINE FACILIT | INCLUDE | 7,754 |
| 15000185 | 12/1/1992 | AIR QUALITY STUDY | 113,073 | 17 | USD | NFRAMINE FACILIT | INCLUDE | 56,714 |
| 15000186 | 1/1/1994 | OUTSIDE MET TESTS | 101,696 | 16 | USD | NFRAMINE FACILIT | INCLUDE | 49,752 |
| 15000187 | 6/1/1992 | ENGINEERING-CRESSON | 64,482 | 10 | USD | NFRAMINE FACILIT | INCLUDE | 32,342 |
| 15000188 | 8/15/1992 | CRESSON GEOTECHNICAL | 35,050 | 6 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000189 | 1/1/1994 | HISTORICAL PRESERVATION | 22,165 | 4 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000190 | 6/1/1994 | HYDROGEOLOGICAL STUDY | 114,320 | 19 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000191 | 6/1/1992 | HAUL ROAD CONSTR-ST HIWAY RELC | 41,950 | 7 | USD | NFRAMINE FACILIT | INCLUDE | 5,203 |
| 15000192 | 1/18/1995 | MET TESTS - SULFIDE ORES | 22,803 | 4 | USD | NFRAMINE FACILIT | INCLUDE | 11,187 |
| 15000193 | 7/6/1995 | ACID/BASE ACCTG-ACID MN DRAIN | 58,951 | 10 | USD | NFRAMINE FACILIT | INCLUDE | 30,361 |
| 15000194 | 7/1/1995 | CRESSON START UP DEVE. COSTS | 6,482,555 | 1,049 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000195 | 7/1/1995 | CRESSON ENVIRONMENTAL DEV. CST | 4,017,227 | 651 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000196 | 7/1/1995 | CRESSON AREA DEVELOPMENT COSTS | 4,041,179 | 655 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000197 | 7/1/1995 | PRIME POWER ACCESS DEV. COSTS | 639,752 | 104 | USD | NFRAMINE FACILIT | INCLUDE | 323,960 |
| 15000198 | 7/1/1995 | RAW WATER ACCESS DEV. COSTS | 783,314 | 127 | USD | NFRAMINE FACILIT | INCLUDE | 396,694 |
| 15000199 | 7/1/1995 | CRESSON OTHER DEVELOPMENT COST | 823,984 | 134 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000200 | 8/30/1995 | SEDIMENT CONTROL | 133,699 | 22 | USD | NFRAMINE FACILIT | INCLUDE | 67,709 |
| 15000201 | 11/14/1995 | 95-97 ENVIRONMENTAL COSTS | 435,446 | 71 | USD | NFRAMINE FACILIT | INCLUDE | 220,523 |
| 15000202 | 4/18/1996 | TOPSOIL STRIPPING IN SQUAW GUL | 100,490 | 16 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000203 | 11/5/1997 | MET TESTS - OUTSIDE | 41,744 | 9 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000204 | 5/25/1999 | TREES / TOPSOIL / CLEARING | 93,000 | 20 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000205 | 12/20/1999 | AMENDMENT 7 | 64,874 | 14 | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000206 | 12/20/1999 | AMENDMENT 7 | 4,008 | 1 | USD | NFRAMINE FACILIT | EXCLUDE | - |

NEWMONT_0000562255

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 15000207 | 12/20/1969 | AMENDMENT 7 | 54,651 | 12 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000208 | 12/20/1969 | AMENDMENT 7 | 44,400 | 10 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000209 | 12/20/1969 | AMENDMENT 7 | 74,938 | 16 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000210 | 12/20/1969 | AMENDMENT 7 | 71,425 | 16 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000211 | 12/20/1969 | AMENDMENT 7 | 17,218 | 4 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000212 | 12/20/1969 | AMENDMENT 7 | 152,854 | 34 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000213 | 12/20/1969 | AMENDMENT 7 | 140 | 0 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000214 | 3/25/2000 | Cresson Expansion-Engineering | 822,236 | 159 | USD | \FRAMINE FACILIT\ | INCLUDE | - |
| 15000215 | 7/21/2000 | CIC TRAIN ACCELERATED ENGINEER | 262,946 | 51 | USD | \FRAMINE FACILIT\ | INCLUDE | 140,516 |
| 15000216 | 7/21/2000 | CRUSHING PLANT ACCELERATED ENG | 71,000 | 14 | USD | \FRAMINE FACILIT\ | INCLUDE | 8,993 |
| 15000217 | 7/21/2000 | LEACH PAD IV-V ACCELERATED ENG | 28,000 | 5 | USD | \FRAMINE FACILIT\ | INCLUDE | 14,963 |
| 15000218 | 7/21/2000 | HIGHWAY RELO ACCELERATED ENGIN | 352,000 | 68 | USD | \FRAMINE FACILIT\ | INCLUDE | - |
| 15000219 | 9/25/2000 | LEACH PAD PHASE IV-V GEOTECH | 382,432 | 74 | USD | \FRAMINE FACILIT\ | INCLUDE | 204,369 |
| 15000220 | 9/25/2000 | LEACH PAD IV-V UNDERGROUND WRK | 117,452 | 23 | USD | \FRAMINE FACILIT\ | INCLUDE | 62,765 |
| 15000221 | 9/25/2000 | LEACH PAD IV-V DRILLING | 123,976 | 24 | USD | \FRAMINE FACILIT\ | INCLUDE | 66,252 |
| 15000222 | 9/25/2000 | LEACH PAD IV-V LAB TESTING | 17,678 | 3 | USD | \FRAMINE FACILIT\ | INCLUDE | 9,447 |
| 15000223 | 9/25/2000 | LEACH PAD IV-V SURVEYING | 9,920 | 2 | USD | \FRAMINE FACILIT\ | INCLUDE | 5,301 |
| 15000224 | 9/25/2000 | HIGHWAY ENG-FORESIGHT SURVEY | 65,073 | 13 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000225 | 9/25/2000 | HIGHWAY ENG-WESTERN STATES SUR | 5,423 | 1 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000226 | 9/25/2000 | HIGHWAY ENGINEERING HDR | 388,465 | 75 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000227 | 11/25/2000 | BARREN & ENRICHMENT ENGINEERNG | 377,364 | 73 | USD | \FRAMINE FACILIT\ | INCLUDE | 201,660 |
| 15000228 | 12/25/2000 | HISTORIC PRES-ORE SORTING HSE | 58,455 | 11 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000229 | 12/25/2000 | HISTORIC PRES- VINDICATOR TRAL | 181,408 | 35 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000230 | 12/25/2000 | HISTORIC PRES-TELLER FOCUS GR | 19,267 | 4 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000231 | 12/25/2000 | HISTORIC PRES-DEADWOOD HDFRM | 10,880 | 2 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000232 | 12/25/2000 | HISTORIC PRES-LOWELL THOMAS | 8,721 | 2 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000233 | 12/25/2000 | HISTORIC PRES-BATTLE MTN/INDEP | 22,559 | 4 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000234 | 2/25/2001 | UTILITIES | 26,935 | 4 | USD | \FRAMINE FACILIT\ | INCLUDE | 14,539 |
| 15000235 | 9/25/2001 | DUMP DEVELOPMENT | 110,000 | 18 | USD | \FRAMINE FACILIT\ | INCLUDE | 59,443 |
| 15000236 | 11/25/2001 | ENVIRONMENTAL BASELINE | 1,480,980 | 246 | USD | \FRAMINE FACILIT\ | INCLUDE | 800,307 |
| 15000237 | 11/25/2001 | ENVIRON BASELINE- | 27,198 | 5 | USD | \FRAMINE FACILIT\ | INCLUDE | 14,697 |
| 15000238 | 11/25/2001 | PHASE III BARREN HEADER | 60,811 | 10 | USD | \FRAMINE FACILIT\ | INCLUDE | 32,862 |
| 15000239 | 10/25/2001 | HIGHWAY RELOCATION | 17,316,317 | 2,878 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000240 | 12/25/2001 | EXPANSION II SCOPING STUDY | 18,782 | 3 | USD | \FRAMINE FACILIT\ | INCLUDE | - |
| 15000241 | 12/25/2001 | HISTORIC PRESERVATION | 48,461 | 8 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000242 | 12/25/2001 | HISTORIC PRESERVATION | 14,496 | 2 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000243 | 4/25/2002 | AMERICAN EAGLES ROAD | 50,000 | 7 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000244 | 7/25/2002 | CRUSHING ENGINEERING CENTRY | 1,343,193 | 187 | USD | \FRAMINE FACILIT\ | INCLUDE | 273,528 |
| 15000245 | 8/12/2002 | SUBSTATION-AQUILA | 2,194,410 | 305 | USD | \FRAMINE FACILIT\ | INCLUDE | 547,566 |
| 15000246 | 10/17/2002 | UTILITIES-GAS/PHONE/VICTOR | 582,592 | 81 | USD | \FRAMINE FACILIT\ | INCLUDE | 245,533 |
| 15000247 | 8/12/2002 | UTILITIES-CRUSHER | 101,914 | 14 | USD | \FRAMINE FACILIT\ | INCLUDE | 20,754 |
| 15000248 | 10/5/2002 | WATERLINE- IRONCLAD MAIN | 91,065 | 13 | USD | \FRAMINE FACILIT\ | INCLUDE | 46,807 |
| 15000249 | 8/12/2002 | WATERLINE- CRUSHER MAIN | 116,796 | 16 | USD | \FRAMINE FACILIT\ | INCLUDE | 68,664 |
| 15000250 | 8/22/2010 | WATERLINE- GRASSY VALLEY | 417,904 | (0) | USD | \FRAMINE FACILIT\ | INCLUDE | 288,882 |
| 15000251 | 10/25/2002 | DUMP DEVELOPMENT | 110,000 | 15 | USD | \FRAMINE FACILIT\ | INCLUDE | 60,956 |
| 15000252 | 10/25/2002 | GRASSY VALLEY BASELINE STUDY | 294,897 | 41 | USD | \FRAMINE FACILIT\ | INCLUDE | 133,416 |
| 15000253 | 11/25/2002 | PHASE IV A VLF CONSTRUCTION | 11,541,867 | 1,603 | USD | \FRAMINE FACILIT\ | INCLUDE | 6,395,675 |
| 15000254 | 11/25/2002 | PHASE IV A VLF LINER | 796,942 | 111 | USD | \FRAMINE FACILIT\ | INCLUDE | 441,822 |
| 15000255 | 11/25/2002 | HISTORIC PRESERVATION | 51,580 | 7 | USD | \FRAMINE FACILIT\ | EXCLUDE | - |
| 15000256 | 12/25/2002 | POWER DEMAND MANAGEMENT | 19,529 | 3 | USD | \FRAMINE FACILIT\ | INCLUDE | 10,822 |
| 15000257 | 3/25/2003 | ADR PLANT OVERFLOW CONTAINMENT | 76,278 | 8 | USD | \FRAMINE FACILIT\ | INCLUDE | 43,124 |
| 15000258 | 12/25/2005 | EAST CRESSON PERMITTING | 247,728 | 13 | USD | \FRAMINE FACILIT\ | INCLUDE | 144,517 |
| 15000259 | 12/25/2005 | WILD HORSE EXTENSION EVALUATIO | 247,107 | 13 | USD | \FRAMINE FACILIT\ | INCLUDE | 144,155 |
| 15000260 | 5/19/2006 | ORE HOUSE RELOCATION | 24,825 | 1 | USD | \FRAMINE FACILIT\ | INCLUDE | 14,556 |
| 15000261 | 12/25/2005 | RELOCATION KV POWERLINE | 184,340 | 5 | USD | \FRAMINE FACILIT\ | INCLUDE | 112,081 |

NEWMONT_0000562256

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 15000282 | 8/13/2009 | SUBSTATION & TRANSFORMER | 4,346,622 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 2,840,680 |
| 15000283 | 8/14/2009 | NATURAL GAS LINE | 208,660 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 136,367 |
| 15000284 | 8/13/2009 | POWER DISTRIBUTION SYSTEM | 1,641,110 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 1,072,527 |
| 15000265 | 10/22/2009 | POWER DISTRIBUTION SYSTEM | 100,694 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 66,534 |
| 15000286 | 8/14/2009 | ENGINEERING | 55,550 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 36,304 |
| 15000287 | 5/22/2010 | BOOSTER PUMP-BULL HILL | 78,216 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 31,811 |
| 15000288 | 5/22/2010 | WATER LINES ADR CONTRACT SVCS | 714,786 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 490,271 |
| 15000289 | 2/25/2010 | WATER TANK - CONTRACT SERVICES | 242,581 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 162,333 |
| 15000270 | 10/22/2009 | PIPING - PH IV BAREN & PREG | 2,182,574 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 1,442,162 |
| 15000271 | 7/28/2009 | HWY 67/CR821 INTERSECTION | 680,640 | (0) | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000272 | 7/28/2009 | HWY 67/CR 821 ENGINEERING | 318,485 | (0) | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000273 | 7/28/2009 | HWY 67/CR 821 TELLER CNTY FEES | 10,477 | (0) | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000274 | 11/3/2010 | IRONCLAD ACCESS ROAD | 1,339,778 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 930,568 |
| 15000275 | 12/6/2010 | WATER TANK ACCESS ROAD | 101,178 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 70,275 |
| 15000276 | 10/13/2009 | EARTHWORKS | 1,300,000 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 858,985 |
| 15000277 | 10/13/2009 | STRUCTURAL/MECHANICAL/ELECTRIC | 6,312,300 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 4,170,899 |
| 15000278 | 10/13/2009 | ENGINEERING | 207,105 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 136,846 |
| 15000279 | 12/25/2002 | EXTERNAL POND FACILITY CONTSTR | 876,939 | 122 | USD | NFRAMINE FACILIT | INCLUDE | 485,952 |
| 15000280 | 12/25/2002 | EXTERNAL POND LINER UPPER | 171,214 | 24 | USD | NFRAMINE FACILIT | INCLUDE | 94,878 |
| 15000281 | 12/25/2002 | EXTERNAL POND LINER LOWER | 14,500 | 2 | USD | NFRAMINE FACILIT | INCLUDE | 8,035 |
| 15000282 | 12/25/2002 | EXTERNAL POND LINER LOWER | 29,922 | 4 | USD | NFRAMINE FACILIT | INCLUDE | 16,581 |
| 15000283 | 12/25/2002 | EXTERNAL POND WILDLIFE FENCE | 129,360 | 18 | USD | NFRAMINE FACILIT | INCLUDE | 71,684 |
| 15000284 | 11/25/2003 | DUMP DEVELOPMENT | 58,000 | 6 | USD | NFRAMINE FACILIT | INCLUDE | 32,791 |
| 15000285 | 11/25/2004 | HULL CITY ORE HOUSE RELO | 33,567 | 3 | USD | NFRAMINE FACILIT | INCLUDE | 17,408 |
| 15000286 | 11/25/2004 | DUMP DEVELOPMENT | 35,000 | 3 | USD | NFRAMINE FACILIT | INCLUDE | 20,150 |
| 15000287 | 9/25/2005 | DUMP DEVELOPMENT | 35,000 | 2 | USD | NFRAMINE FACILIT | INCLUDE | 20,418 |
| 15000288 | 12/25/2005 | DUMP DEVELOPMENT | 103,345 | 3 | USD | NFRAMINE FACILIT | INCLUDE | 62,835 |
| 15000289 | 12/25/2006 | PROJECT MANAGEMENT LEVEL III | 90,314 | 2 | USD | NFRAMINE FACILIT | INCLUDE | 54,912 |
| 15000290 | 12/25/2006 | LOB ENGINEERING | 310,180 | 8 | USD | NFRAMINE FACILIT | INCLUDE | 218,862 |
| 15000291 | 12/25/2006 | PERMIT ENGINEERING LEVEL III | 119,686 | 3 | USD | NFRAMINE FACILIT | INCLUDE | 72,758 |
| 15000292 | 12/25/2006 | PERLIM ENGINEERING LEVEL III | 86,680 | 2 | USD | NFRAMINE FACILIT | INCLUDE | 52,702 |
| 15000293 | 3/25/2007 | PERLIM ENGINEERING LEVEL III | 13,320 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 8,179 |
| 15000294 | 10/15/2007 | COMMUNITY AFFAIRS | 33,946 | (0) | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000295 | 12/25/2007 | PROJECT MANAGEMENT FEASIBILITY | 943,017 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 583,715 |
| 15000296 | 12/25/2007 | PHASE V ENGINEERING FEASIBILITY | 1,209,691 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 748,782 |
| 15000297 | 12/25/2007 | PHASE V PERMITTING FEASIBILITY | 780,041 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 482,835 |
| 15000298 | 2/25/2008 | PHASE V PERMITTING FEASIBILITY | 50,000 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 30,635 |
| 15000299 | 9/25/2008 | LAND MLE 2008 CONSULTING | 44,591 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 32,049 |
| 15000300 | 12/25/2010 | SECURITY MODS 2010 P10008 | 926,151 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 653,861 |
| 15000301 | 12/25/2008 | PROJECT MANAGEMENT P08010 | 1,039,321 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 656,105 |
| 15000302 | 12/25/2008 | LOB ENGINEERING P08019 | 1,407,041 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 966,858 |
| 15000303 | 12/25/2008 | PERMIT ENGINEERING P08020B | 890,886 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 562,403 |
| 15000304 | 12/25/2008 | MLE ENGINEERING P08022 | 1,476,874 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 932,325 |
| 15000305 | 12/25/2008 | AMERICAN EAGLES ROAD 2008 | 25,000 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 15,782 |
| 15000306 | 12/25/2009 | PERMIT ENGINEERING P09020B | 287,106 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 192,582 |
| 15000307 | 12/25/2009 | MLE LEVEL, 3 ENGINEERING 2009 | 139,756 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 93,744 |
| 15000308 | 12/25/2009 | HISTORIC PRESERVATION 2009 | 47,344 | (0) | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000309 | 8/25/2010 | HISTORIC PRESERVATION 2010 | 70,506 | (0) | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000310 | 6/25/2010 | MSIP PROJECT P10003 | 1,091,838 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 748,911 |
| 15000311 | 12/25/2009 | PROJECT MANAGEMENT P08010 | 1,996,045 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 1,338,885 |
| 15000312 | 12/25/2010 | PROJECT MANAGEMENT P10010 | 2,452,510 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 1,730,917 |
| 15000313 | 12/25/2010 | MLE MINE DEVELOPMENT P10008 | 458,167 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 395,278 |
| 15000314 | 12/25/2010 | MLE2 VLF PREFEASIBILTIY | 1,488,805 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 1,284,450 |
| 15000315 | 12/25/2010 | MLE PERMIT ENGINEERING | 694,300 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 598,969 |
| 15000316 | 12/25/2010 | MLE COMMUNITY AFFAIRS | 100,000 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 86,274 |

Page 27 of 46

NEWMONT_0000562257

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 15000317 | 12/25/2009 | VLF PHASE 5 | 19,422,014 | (0) | USD | MFRAMINE FACILIT' | INCLUDE | 13,027,582 |
| 15000318 | 12/25/2009 | VLF PHASE 5 | 452,835 | (0) | USD | MFRAMINE FACILIT' | INCLUDE | 303,748 |
| 15000319 | 12/25/2009 | VLF PHASE 5 | 1,085,883 | (0) | USD | MFRAMINE FACILIT' | INCLUDE | 728,377 |
| 15000320 | 12/25/2009 | VLF PHASE 5 | 103,611 | (0) | USD | MFRAMINE FACILIT' | INCLUDE | 69,469 |
| 15000321 | 6/24/2010 | ADR WATER LINES | 160,049 | (0) | USD | MFRAMINE FACILIT' | INCLUDE | 110,836 |
| 15000322 | 6/24/2010 | ADR WATER LINES | 134,117 | (0) | USD | MFRAMINE FACILIT' | INCLUDE | 92,710 |
| 15000323 | 6/24/2010 | WATER LINES, CRUSHER | 259,371 | (0) | USD | MFRAMINE FACILIT' | INCLUDE | 196,712 |
| 15000324 | 6/24/2010 | ADR WATER LINES | 353,125 | (0) | USD | MFRAMINE FACILIT' | INCLUDE | 244,103 |
| 15000325 | 6/24/2010 | ADR WATER LINES | 325,242 | (0) | USD | MFRAMINE FACILIT' | INCLUDE | 224,826 |
| 15000326 | 1/1/1995 | PUMP, CONTROL SKID #1 | 178,659 | 31 | USD | MFRAMINE FACILIT' | INCLUDE | 23,224 |
| 15000327 | 1/1/1995 | PUMP, CONTROL SKID #2 | 178,659 | 31 | USD | MFRAMINE FACILIT' | INCLUDE | 23,224 |
| 15000328 | 1/1/1994 | I/C LEACH PAD | 1,858,656 | 318 | USD | MFRAMINE FACILIT' | INCLUDE | 909,291 |
| 15000329 | 6/1/1992 | CONCEPTUAL DESIGN-LEACH PAD | 134,001 | 23 | USD | MFRAMINE FACILIT' | INCLUDE | 67,211 |
| 15000330 | 2/1/1992 | IRONCLAD LEACH PAD | 1,356,767 | 232 | USD | MFRAMINE FACILIT' | INCLUDE | 661,069 |
| 15000331 | 1/1/1995 | LEACH PAD, Phase I | 21,189,083 | 3,626 | USD | MFRAMINE FACILIT' | INCLUDE | 10,395,455 |
| 15000332 | 3/25/2000 | PIPING LEACH PAD PHASE III | 228,187 | 44 | USD | MFRAMINE FACILIT' | INCLUDE | 121,941 |
| 15000333 | 3/25/2000 | VALVES -LEACH PAD PHASE III | 10,054 | 2 | USD | MFRAMINE FACILIT' | INCLUDE | 5,373 |
| 15000334 | 3/25/2000 | VALVES -LEACH PAD PHASE III | 10,054 | 2 | USD | MFRAMINE FACILIT' | INCLUDE | 5,373 |
| 15000335 | 3/25/2000 | VALVES -LEACH PAD PHASE III | 10,054 | 2 | USD | MFRAMINE FACILIT' | INCLUDE | 5,373 |
| 15000336 | 9/25/2000 | LINER LEACH PAD PHASE III | 659,292 | 127 | USD | MFRAMINE FACILIT' | INCLUDE | 352,320 |
| 15000337 | 9/25/2000 | PIPING LEACH PAD PHASE III | 123,042 | 24 | USD | MFRAMINE FACILIT' | INCLUDE | 65,753 |
| 15000338 | 9/25/2000 | EARTHWORK LEACH PAD PHASE III | 7,052,832 | 1,363 | USD | MFRAMINE FACILIT' | INCLUDE | 3,768,976 |
| 15000339 | 9/25/2000 | SURVEY LEACH PAD PHASE III | 198,442 | 38 | USD | MFRAMINE FACILIT' | INCLUDE | 106,048 |
| 15000340 | 9/25/2000 | UNDERGROUND WORKINGS PAD III | 474,481 | 92 | USD | MFRAMINE FACILIT' | INCLUDE | 253,548 |
| 15000341 | 9/25/2000 | ENGINEERING FOR LEACH PAD III | 416,410 | 80 | USD | MFRAMINE FACILIT' | INCLUDE | 222,528 |
| 15000342 | 9/25/2000 | CQA SUPPORT FOR LEACH PAD III | 757,054 | 146 | USD | MFRAMINE FACILIT' | INCLUDE | 404,563 |
| 15000343 | 9/25/2000 | POWER LINE RELO LEACH PAD III | 426,884 | 82 | USD | MFRAMINE FACILIT' | INCLUDE | 228,123 |
| 15000344 | 11/25/2000 | BARREN PIPELINE | 174,496 | 34 | USD | MFRAMINE FACILIT' | INCLUDE | 68,342 |
| 15000345 | 11/25/2000 | BARREN HEADER PIPING | 17,509 | 3 | USD | MFRAMINE FACILIT' | INCLUDE | 6,859 |
| 15000346 | 11/25/2000 | PHASE II PUMP RAISE | 222,736 | 43 | USD | MFRAMINE FACILIT' | INCLUDE | 25,795 |
| 15000347 | 11/25/2000 | PERIMETER PIPING | 224,376 | 43 | USD | MFRAMINE FACILIT' | INCLUDE | 87,863 |
| 15000348 | 12/24/2003 | ADR LINER EXTENSION | 203,960 | 23 | USD | MFRAMINE FACILIT' | INCLUDE | 115,309 |
| 15000349 | 12/25/2003 | VLF LEACH PAD IVB | 2,517,744 | 260 | USD | MFRAMINE FACILIT' | INCLUDE | 1,423,417 |
| 15000350 | 12/25/2003 | VLF LEACH PAD IVB | 1,291,284 | 144 | USD | MFRAMINE FACILIT' | INCLUDE | 730,033 |
| 15000351 | 12/25/2003 | VLF LEACH PAD IVB | 8,042,082 | 710 | USD | MFRAMINE FACILIT' | INCLUDE | 4,546,625 |
| 15000352 | 12/25/2003 | VLF LEACH PAD IVB | 1,670,683 | 186 | USD | MFRAMINE FACILIT' | INCLUDE | 944,526 |
| 15000353 | 12/25/2003 | VLF LEACH PAD IVB | 1,128,363 | 126 | USD | MFRAMINE FACILIT' | INCLUDE | 637,936 |
| 15000354 | 12/25/2003 | VLF LEACH PAD IVB TEMPORARY | 219,288 | 24 | USD | MFRAMINE FACILIT' | INCLUDE | 123,978 |
| 15000355 | 12/25/2003 | PSSA IV | 1,129,182 | 126 | USD | MFRAMINE FACILIT' | INCLUDE | 638,388 |
| 15000356 | 12/25/2003 | PIPING HEADER | 1,064,922 | 118 | USD | MFRAMINE FACILIT' | INCLUDE | 643,515 |
| 15000357 | 12/25/2003 | PSSA PHASE I PIPING | 50,492 | 6 | USD | MFRAMINE FACILIT' | INCLUDE | 30,512 |
| 15000358 | 12/25/2003 | PSSA PHASE II PIPING | 57,030 | 6 | USD | MFRAMINE FACILIT' | INCLUDE | 34,444 |
| 15000359 | 12/25/2003 | PSSA PHASE II PIPING 2004 COST | 4,216 | 0 | USD | MFRAMINE FACILIT' | INCLUDE | 2,548 |
| 15000360 | 12/25/2004 | PIPING AND PUMPING P04015 | 109,022 | 9 | USD | MFRAMINE FACILIT' | INCLUDE | 69,861 |
| 15000361 | 12/25/2004 | PHASE IV VLF 2004 | 6,739,002 | 213 | USD | MFRAMINE FACILIT' | INCLUDE | 3,879,781 |
| 15000362 | 12/25/2004 | PHASE IV VLF PIPING | 92,097 | 8 | USD | MFRAMINE FACILIT' | INCLUDE | 53,022 |
| 15000363 | 12/25/2004 | PHASE IV VLF LINER | 1,488,409 | 124 | USD | MFRAMINE FACILIT' | INCLUDE | 858,907 |
| 15000364 | 12/25/2005 | PHASE IV VLF P01010X | 62,658 | 3 | USD | MFRAMINE FACILIT' | INCLUDE | 36,485 |
| 15000365 | 11/25/2005 | PIPING AND PUMPING P05015 | 482,606 | 26 | USD | MFRAMINE FACILIT' | INCLUDE | 306,828 |
| 15000366 | 4/11/2007 | VLF PIPING | 82,110 | (0) | USD | MFRAMINE FACILIT' | INCLUDE | 56,538 |
| 15000367 | 11/22/2010 | VLF PIPING | 272,058 | (0) | USD | MFRAMINE FACILIT' | INCLUDE | 191,071 |
| 15000368 | 1/1/1995 | PUMP, PREGNANT SOLUTION #301 | 181,652 | 29 | USD | MFRAMINE FACILIT' | INCLUDE | 23,613 |
| 15000369 | 1/1/1995 | PUMP, PREGNANT SOLUTION #302 | 181,652 | 29 | USD | MFRAMINE FACILIT' | INCLUDE | 23,613 |
| 15000370 | 1/1/1995 | PUMP, PREGNANT SOLUTION #303 | 181,652 | 29 | USD | MFRAMINE FACILIT' | INCLUDE | 23,613 |
| 15000371 | 3/17/2011 | Pad Injection Technology | 2,000,000 | - | USD | MFRAMINE FACILIT' | INCLUDE | 1,401,851 |

NEWMONT_0000562258

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 15000372 | 12/26/2012 | MINE DEVELOPMENT- MLE2 | 364,126 | - | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000373 | 12/25/2011 | MLE2 VLF PREFEASIBILTIY | 4,538,548 | - | USD | NFRAMINE FACILIT | INCLUDE | 3,307,490 |
| 15000374 | 12/25/2011 | PROJECT MANAGEMENT P11010 | 1,779,455 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 1,296,787 |
| 15000375 | 12/25/2011 | MLE PERMIT ENGINEERING | 329,270 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 239,957 |
| 15000376 | 12/25/2011 | VLF PHASE 5 2011 MONEY | 9,181,972 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 6,691,469 |
| 15000377 | 12/25/2011 | VLF PHASE 5 2011 MONEY | 76,184 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 55,519 |
| 15000378 | 12/25/2011 | VLF PHASE 5 2011 MONEY | 1,548,446 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 1,128,438 |
| 15000379 | 12/6/2011 | PERIMETER YARD PIPING | 130,129 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 93,132 |
| 15000380 | 7/20/2012 | CONTRACT SERVICES | 282,649 | - | USD | NFRAMINE FACILIT | INCLUDE | 210,640 |
| 15000381 | 12/25/2012 | PAD INJECTION HOLES | 508,623 | - | USD | NFRAMINE FACILIT | INCLUDE | 389,691 |
| 15000382 | 10/25/2012 | LINER MODIFICATIONS | 66,103 | - | USD | NFRAMINE FACILIT | INCLUDE | 49,728 |
| 15000383 | 10/30/2012 | VLF PIPING | 184,517 | - | USD | NFRAMINE FACILIT | INCLUDE | 138,801 |
| 15000384 | 8/17/2011 | WATERLINE-GILLETTE TURNOUT | 337,001 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 237,929 |
| 15000385 | 8/11/2011 | COUNTY ROAD 82 RELOCATION | 2,753,659 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 1,944,137 |
| 15000386 | 9/25/2011 | SECURITY MODS 2011 P11035 | 131,064 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 94,102 |
| 15000387 | 1/25/2011 | MSIP PROJECT P10003 | 387,995 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 271,955 |
| 15000388 | 1/25/2011 | VLF PHASE 5 2010 MONEY | 16,704,845 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 11,708,854 |
| 15000389 | 1/25/2011 | VLF PHASE 5 2010 MONEY | 433,884 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 304,120 |
| 15000390 | 1/25/2011 | VLF PHASE 5  2010 MONEY | 2,467,639 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 1,729,831 |
| 15000391 | 12/25/2011 | PAD INJECTION HOLES | 619,360 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 451,362 |
| 15000392 | 12/6/2011 | PERIMETER YARD PIPING | 605,323 | (0) | USD | NFRAMINE FACILIT | INCLUDE | 433,224 |
| 15000393 | 12/25/2011 | MINE DEVELOPMENT- MLE | 694,256 | (0) | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000394 | 1/24/2013 | SAMPLE REJECT CONTAINMENT | 47,050 | (0) | USD | NFRAMINE FACILIT | EXCLUDE | - |
| 15000395 | 2/26/2013 | LINE BORING | 71,420 | - | USD | NFRAMINE FACILIT | INCLUDE | 54,966 |
| 15000396 | 4/30/2014 | PAD INJECTION HOLES 2013 | 866,096 | 224,119 | USD | NFRAMINE FACILIT | INCLUDE | 715,898 |
| 15000397 | 12/31/2014 | VLF PIPING | 47,506 | 47,506 | USD | NFRAMINE FACILIT | INCLUDE | 41,486 |
| 15000398 | 12/31/2014 | PAD INJECTION HOLES 2014 | 502,916 | 483,271 | USD | NFRAMINE FACILIT | INCLUDE | 440,680 |
| 15004000 | 8/30/2015 | MISC LAND SUPPORT | 26,551 | 28,551 | USD | NFRAMINE FACILIT | INCLUDE | 26,834 |
| 16000000 | 11/16/2012 | DIESEL FILTRATION FOR FUEL ISL | 27,483 | - | USD | CHINERY - MINE EC | INCLUDE | 21,431 |
| 18000001 | 1/1/1995 | CRANE, 80 TON-GROVE RT980 | 7,233 | (0) | USD | CHINERY - MINE EC | INCLUDE | 962 |
| 16000002 | 4/1/1996 | 80 TON CRANE-GROVE | 301,994 | (0) | USD | CHINERY - MINE EC | INCLUDE | 39,175 |
| 16000003 | 1/1/1995 | CRANE-GROVE-BUY OUT LEASE | 75,637 | (0) | USD | CHINERY - MINE EC | INCLUDE | 10,063 |
| 18000005 | 3/24/1996 | CRANE, SHOVEL SUPPORT | 55,263 | - | USD | CHINERY - MINE EC | INCLUDE | 12,719 |
| 18000006 | 4/26/2011 | CRANE, LINK BELT CRANE | 725,645 | - | USD | CHINERY - MINE EC | INCLUDE | 588,843 |
| 16000007 | 8/12/2006 | CRANE, BOOM EXTENSION RT980 | 44,235 | - | USD | CHINERY - MINE EC | INCLUDE | 30,333 |
| 16000008 | 12/25/2001 | BRIDGE CRANE, TRUCKSHOP | 471,267 | - | USD | CHINERY - MINE EC | INCLUDE | 212,070 |
| 16000009 | 3/21/1994 | Forklift, Hyster H300XL | 0 | - | USD | CHINERY - MINE EC | INCLUDE | 0 |
| 16000010 | 4/1/1996 | D10N DOZER-CATERPILLAR | 407,410 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000011 | 10/1/2009 | DOZER, MAZUMA LEASE SALES TAX | 18,960 | - | USD | CHINERY - MINE EC | INCLUDE | 7,295 |
| 16000012 | 10/1/2009 | DOZER, MAZUMA LEASE SALES TAX | 18,970 | - | USD | CHINERY - MINE EC | INCLUDE | 7,299 |
| 16000013 | 1/1/1995 | LOADER, 992D CATERPILLAR | 14,455 | - | USD | CHINERY - MINE EC | INCLUDE | 2,028 |
| 16000014 | 4/1/1996 | 992D LOADER-CATERPILLAR | 765,693 | - | USD | CHINERY - MINE EC | INCLUDE | 291,802 |
| 16000015 | 4/1/1996 | 992D LOADER-CATERPILLAR | 765,693 | - | USD | CHINERY - MINE EC | INCLUDE | 291,802 |
| 16000016 | 11/26/1997 | SHOVEL, HITACHI EX 2500 | 3,040,304 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000017 | 1/25/2002 | D10N DOZER-CATERPILLAR | 102,355 | - | USD | CHINERY - MINE EC | INCLUDE | - |
| 16000019 | 2/25/2002 | DOZER, 834G RUBBER TIRE DOZER | 623,908 | - | USD | CHINERY - MINE EC | INCLUDE | 276,560 |
| 16000020 | 8/25/2004 | DOZER, CAT D8 VLF DOZER | 133,429 | - | USD | CHINERY - MINE EC | INCLUDE | 14,537 |
| 16000021 | 8/25/2005 | PAD DOZER GPS | 67,133 | - | USD | CHINERY - MINE EC | INCLUDE | 9,712 |
| 16000022 | 8/16/2009 | DOZER, CAT D8R | 208,187 | - | USD | CHINERY - MINE EC | INCLUDE | 76,918 |
| 16000023 | 1/1/1995 | LOADER, 992D CATERPILLAR | 14,455 | (0) | USD | CHINERY - MINE EC | INCLUDE | 2,028 |
| 16000024 | 4/1/1996 | 992D LOADER-CATERPILLAR | 765,693 | (0) | USD | CHINERY - MINE EC | INCLUDE | 291,802 |
| 16000025 | 1/25/2002 | 992D LOADER-CATERPILLAR | 192,073 | - | USD | CHINERY - MINE EC | INCLUDE | 73,198 |
| 16000026 | 1/25/2002 | 992D LOADER-CATERPILLAR | 192,073 | - | USD | CHINERY - MINE EC | INCLUDE | 73,198 |
| 16000027 | 1/25/2002 | 992D LOADER-CATERPILLAR | 192,073 | - | USD | CHINERY - MINE EC | INCLUDE | 73,198 |
| 16000029 | 10/25/2001 | SHOVEL, HITACHI EX5500 | 3,890,432 | - | USD | CHINERY - MINE EC | INCLUDE | 782,304 |

NEWMONT_0000562259

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 16000030 | 11/25/2002 | SHOVEL, SPARE 5500 LIP | 281,736 | - | USD | CHINERY - MINE EC | INCLUDE | 65,228 |
| 16000031 | 10/25/2012 | SHOVEL, HITACHI SWING BEARING | 766,781 | - | USD | CHINERY - MINE EC | INCLUDE | 608,401 |
| 16000032 | 6/14/2012 | SHOVEL EX5500-FRAME | 602,769 | - | USD | CHINERY - MINE EC | INCLUDE | 463,442 |
| 16000033 | 12/23/2003 | SHOVEL, PPI ADJUSTMENT | 25,090 | - | USD | CHINERY - MINE EC | INCLUDE | 6,961 |
| 16000034 | 12/25/2004 | SHOVEL, HITACHI EX5500 | 1,234,892 | (0) | USD | CHINERY - MINE EC | INCLUDE | 400,000 |
| 16000035 | 2/21/2002 | SHOVEL, HITACHI EX5500 | 3,729,694 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000036 | 11/25/2005 | SHOVEL, HITACHI EX5500 LIP | 274,399 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000037 | 8/20/2012 | SHOVEL, HITACHI EX5500 | 3,444,258 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000038 | 12/23/2003 | SHOVEL, PPI ADJUSTMENT | 177,052 | - | USD | CHINERY - MINE EC | INCLUDE | 49,331 |
| 16000039 | 9/25/2005 | SHOVEL, REBUILD | 1,141,103 | - | USD | CHINERY - MINE EC | INCLUDE | 395,755 |
| 16000040 | 10/25/2001 | SHOVEL, HITACHI EX 2500 | 1,802,955 | - | USD | CHINERY - MINE EC | INCLUDE | - |
| 16000041 | 12/23/2003 | SHOVEL, PPI ADJUSTMENT | 38,934 | - | USD | CHINERY - MINE EC | INCLUDE | 10,848 |
| 16000042 | 2/26/1998 | LOADER, SKIDSTEER | 27,645 | - | USD | CHINERY - MINE EC | INCLUDE | 3,679 |
| 16000043 | 5/1/2012 | ENGINES K1500B PC5500 SHOVEL | 206,953 | - | USD | CHINERY - MINE EC | INCLUDE | 150,301 |
| 16000044 | 7/17/2012 | ENGINES KTA50 EX2500 SHOVEL | 168,410 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000045 | 6/7/2012 | ENGINES, QSK45 SHOVELS | 222,482 | - | USD | CHINERY - MINE EC | INCLUDE | 169,180 |
| 16000046 | 6/7/2012 | ENGINES, QSK45 SHOVELS | 222,482 | - | USD | CHINERY - MINE EC | INCLUDE | 169,180 |
| 16000047 | 8/23/2012 | ENGINES, QSK45 SHOVELS | 226,308 | - | USD | CHINERY - MINE EC | INCLUDE | 176,021 |
| 16000048 | 7/16/2010 | SHOVEL EX5500-UNDERCARAGE 2010 | 1,800,561 | - | USD | CHINERY - MINE EC | INCLUDE | 1,154,007 |
| 16000049 | 4/16/2008 | SHOVEL, HITACHI EX5500 | 1,739,405 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000050 | 5/1/2011 | DOZER, CAT D10 T | 1,195,713 | - | USD | CHINERY - MINE EC | INCLUDE | 636,717 |
| 16000051 | 7/26/2008 | SHOVEL, HITACHI EX5500 BUCKET | 153,325 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000052 | 2/8/2008 | SHOVEL, KOMATSU PC5500 | 5,985,035 | - | USD | CHINERY - MINE EC | INCLUDE | 2,541,995 |
| 16000053 | 2/8/2008 | SHOVEL, KOMATSU UNDERCARRIAGE | 1,310,498 | - | USD | CHINERY - MINE EC | INCLUDE | 556,601 |
| 16000054 | 3/1/2011 | SHOVEL, KOMATSU BUCKET FRONT | 540,688 | - | USD | CHINERY - MINE EC | INCLUDE | 345,585 |
| 16000055 | 4/29/2011 | LOADER, LETOURNEAU L-1850 | 6,555,770 | - | USD | CHINERY - MINE EC | INCLUDE | 2,680,184 |
| 16000056 | 10/14/2010 | LOADER, SKIDSTEER BOBCAT | 37,187 | - | USD | CHINERY - MINE EC | INCLUDE | 18,136 |
| 16000057 | 11/16/2011 | LOADER, COMPACT TRACK | 94,695 | - | USD | CHINERY - MINE EC | INCLUDE | 55,904 |
| 16000058 | 3/25/2006 | SHOVEL, HITACHI UNDERCARRIAGE | 480,155 | - | USD | CHINERY - MINE EC | INCLUDE | 174,134 |
| 16000059 | 7/25/2006 | LIP, BUCKET REPAIR | 61,104 | - | USD | CHINERY - MINE EC | INCLUDE | 10,818 |
| 16000060 | 9/10/2007 | SHOVEL FRONT & BOOM EX5500 | 386,001 | - | USD | CHINERY - MINE EC | INCLUDE | 171,150 |
| 16000061 | 3/28/2011 | ENGINE SUB-COMPONENTS | 393,958 | - | USD | CHINERY - MINE EC | INCLUDE | 270,308 |
| 16000062 | 4/2/2008 | DOZER, CAT D10R | 737,644 | - | USD | CHINERY - MINE EC | INCLUDE | 360,000 |
| 16000063 | 10/2/2008 | DOZER, CAT 834H RTD | 777,718 | - | USD | CHINERY - MINE EC | INCLUDE | 474,000 |
| 16000064 | 1/1/2000 | PPAADU2013B PPA ADJUSTMENT 2013 | - | - | USD | CHINERY - MINE EC | INCLUDE | - |
| 16000065 | 8/26/1998 | TRUCK, 769 LUBE | 58,682 | - | USD | CHINERY - MINE EC | INCLUDE | 9,225 |
| 16000066 | 6/5/2005 | BUCKET TRUCK | 33,443 | - | USD | CHINERY - MINE EC | INCLUDE | 4,687 |
| 16000067 | 9/1/1997 | TRUCK, 773 LUBE | 455,135 | - | USD | CHINERY - MINE EC | INCLUDE | 61,864 |
| 16000068 | 12/25/2004 | TRUCK, LUBE (HT40515) | 225,206 | 8,207 | USD | CHINERY - MINE EC | INCLUDE | 27,146 |
| 16000069 | 10/29/2012 | TRUCK, 773D LUBE | 814,578 | - | USD | CHINERY - MINE EC | INCLUDE | 545,943 |
| 16000070 | 3/29/2002 | BOOM TRUCK, 28 TON | 150,030 | - | USD | CHINERY - MINE EC | INCLUDE | 18,514 |
| 16000071 | 1/23/2003 | MANLIFT, BOOM TEREX 100FT | 91,010 | - | USD | CHINERY - MINE EC | INCLUDE | 11,013 |
| 16000072 | 1/1/1995 | BOOM HOIST MTD ON LV46016 | 38,181 | (0) | USD | CHINERY - MINE EC | INCLUDE | 5,357 |
| 16000073 | 4/25/2012 | WELDER | 10,474 | - | USD | CHINERY - MINE EC | INCLUDE | 6,363 |
| 16000074 | 4/25/2012 | WELDER | 10,474 | - | USD | CHINERY - MINE EC | INCLUDE | 6,363 |
| 16000075 | 4/29/2010 | BOOMLIFT, 60 FT TELESCOPIC | 79,723 | - | USD | CHINERY - MINE EC | INCLUDE | 34,631 |
| 16000076 | 1/1/1995 | WELDER, HOPE | 59,310 | (0) | USD | CHINERY - MINE EC | INCLUDE | 8,435 |
| 16000077 | 1/1/1997 | 992D TRANSMISSION - SPARE | 14,193 | - | USD | CHINERY - MINE EC | INCLUDE | 1,923 |
| 16000085 | 11/18/2009 | HAUL TRUCK-CAT 793F | 1,920,276 | - | USD | CHINERY - MINE EC | INCLUDE | 1,823,772 |
| 16000086 | 11/18/2009 | HAUL TRUCK-CAT 793F | 1,923,276 | - | USD | CHINERY - MINE EC | INCLUDE | 1,843,869 |
| 16000089 | 1/1/1997 | 992 REAR DIFFERENTIAL | 28,312 | (0) | USD | CHINERY - MINE EC | INCLUDE | 3,636 |
| 16000092 | 1/25/2002 | 777C HAUL TRUCK-CATERPILLAR | 124,784 | - | USD | CHINERY - MINE EC | INCLUDE | 27,837 |
| 16000093 | 11/25/2002 | 777C LOWBOY CARRIER CONVERSION | 12,400 | - | USD | CHINERY - MINE EC | INCLUDE | 2,748 |
| 16000095 | 4/1/1996 | 777C HAUL TRUCK-CATERPILLAR | 497,771 | (0) | USD | CHINERY - MINE EC | INCLUDE | 200,000 |
| 16000096 | 1/25/2002 | 777C HAUL TRUCK-CATERPILLAR | 124,784 | - | USD | CHINERY - MINE EC | EXCLUDE | - |

Page 30 of 46

NEWMONT_0000562260

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 16000097 | 1/25/2002 | 777C HAUL TRUCK-CATERPILLAR | 124,784 | - | USD | CHINERY - MINE EC | INCLUDE | 27,837 |
| 16000098 | 1/1/1995 | TRUCK 777C-CATERPILLAR | 12,366 | (0) | USD | CHINERY - MINE EC | INCLUDE | 3,459 |
| 16000099 | 4/1/1996 | 777C HAUL TRUCK-CATERPILLAR | 497,771 | (0) | USD | CHINERY - MINE EC | INCLUDE | 200,000 |
| 16000100 | 1/25/2002 | 777C HAUL TRUCK-CATERPILLAR | 124,784 | - | USD | CHINERY - MINE EC | INCLUDE | 27,837 |
| 16000101 | 5/1/1996 | 777X HAUL TRUCK - CATERPILLAR | 655,934 | (0) | USD | CHINERY - MINE EC | INCLUDE | 200,000 |
| 16000102 | 8/25/2003 | 777C HAUL TRUCK-CAT | 161,989 | - | USD | CHINERY - MINE EC | INCLUDE | 34,529 |
| 16000103 | 9/1/1997 | TRUCK 777C HAUL TRUCK | 726,219 | - | USD | CHINERY - MINE EC | INCLUDE | 191,059 |
| 16000104 | 9/11/2000 | HAUL TRUCK- CATAPILLAR 785B | 317,399 | - | USD | CHINERY - MINE EC | INCLUDE | 75,579 |
| 16000105 | 2/25/2002 | HAUL TRUCK- CATAPILLAR 785B | 12,286 | - | USD | CHINERY - MINE EC | INCLUDE | 2,721 |
| 16000106 | 8/11/2000 | HAUL TRUCK- CATAPILLAR 785B | 317,399 | - | USD | CHINERY - MINE EC | INCLUDE | 75,579 |
| 16000107 | 2/25/2002 | HAUL TRUCK- CATAPILLAR 785B | 12,286 | - | USD | CHINERY - MINE EC | INCLUDE | 2,721 |
| 16000112 | 9/25/2001 | HAUL TRUCK- COMPONENT PARTS | 294,563 | - | USD | CHINERY - MINE EC | INCLUDE | 67,660 |
| 16000127 | 1/25/2004 | HAUL TRUCK-CAT 793C | 932,667 | - | USD | CHINERY - MINE EC | INCLUDE | 383,491 |
| 16000128 | 12/9/2004 | HAUL TRUCK-CAT 793D | 138,734 | (0) | USD | CHINERY - MINE EC | INCLUDE | 70,736 |
| 16000129 | 10/16/2012 | HAUL TRUCK BED-CAT 793D | 241,560 | - | USD | CHINERY - MINE EC | INCLUDE | 108,807 |
| 16000130 | 4/16/2012 | HAUL TRUCK BED-CAT 793F | 241,560 | - | USD | CHINERY - MINE EC | INCLUDE | 140,708 |
| 16000131 | 2/13/2012 | HAUL TRUCK-CAT 793F | 3,664,220 | - | USD | CHINERY - MINE EC | INCLUDE | 2,716,794 |
| 16000132 | 2/24/2012 | HAUL TRUCK-CAT 793F | 3,957,247 | - | USD | CHINERY - MINE EC | INCLUDE | 2,972,064 |
| 16000135 | 12/27/2010 | HAUL TRUCK-CAT 793D | 3,037,884 | - | USD | CHINERY - MINE EC | INCLUDE | 2,405,963 |
| 16000137 | 12/27/2010 | HAUL TRUCK-CAT 793D | 3,037,884 | - | USD | CHINERY - MINE EC | INCLUDE | 2,358,583 |
| 16000139 | 12/27/2010 | HAUL TRUCK-CAT 793D | 3,037,884 | - | USD | CHINERY - MINE EC | INCLUDE | 2,368,174 |
| 16000141 | 12/27/2010 | HAUL TRUCK-CAT 793D | 3,037,884 | - | USD | CHINERY - MINE EC | INCLUDE | 2,579,330 |
| 16000151 | 2/25/2007 | HAUL TRUCK-CAT 793D | 2,387,101 | - | USD | CHINERY - MINE EC | INCLUDE | 1,485,034 |
| 16000152 | 9/25/2007 | HAUL TRUCK-CAT 793D | 2,412,364 | - | USD | CHINERY - MINE EC | INCLUDE | 1,520,423 |
| 16000156 | 1/25/2006 | HAUL TRUCK-CAT 793D | 1,402,752 | - | USD | CHINERY - MINE EC | INCLUDE | 983,541 |
| 16000160 | 3/11/2009 | BACKHOE,CASE 580 SM | 53,502 | - | USD | CHINERY - MINE EC | INCLUDE | 17,929 |
| 16000161 | 12/17/2002 | HITACHI EX800 EXCAVATOR | 503,513 | - | USD | CHINERY - MINE EC | INCLUDE | 62,145 |
| 16000162 | 10/3/2012 | SLOPE RADAR 2012 | 763,118 | - | USD | CHINERY - MINE EC | INCLUDE | 432,928 |
| 16000163 | 8/26/2011 | GPR VOID MONITERING | 118,375 | - | USD | CHINERY - MINE EC | INCLUDE | 51,503 |
| 16000164 | 6/25/1998 | EARTHWORKS NPV SCHEDULER | 21,495 | - | USD | CHINERY - MINE EC | INCLUDE | 2,402 |
| 16000165 | 12/25/2000 | HIGH/WALL MONITORING- | 33,331 | - | USD | CHINERY - MINE EC | INCLUDE | 3,057 |
| 16000166 | 12/25/2005 | GPS | 27,442 | - | USD | CHINERY - MINE EC | INCLUDE | 2,708 |
| 16000167 | 9/1/2007 | GPS - AQUILA | 116,623 | - | USD | CHINERY - MINE EC | INCLUDE | 14,135 |
| 16000168 | 1/22/2010 | PIEZOMETER | 41,152 | - | USD | CHINERY - MINE EC | INCLUDE | 11,501 |
| 16000169 | 2/5/2010 | GPS- AQUILA | 132,410 | - | USD | CHINERY - MINE EC | INCLUDE | 37,008 |
| 16000170 | 5/28/2010 | GPS- AQUILA | 50,350 | - | USD | CHINERY - MINE EC | INCLUDE | 15,516 |
| 16000171 | 3/25/1998 | MINING RECEIVER - LASER | 13,296 | - | USD | CHINERY - MINE EC | INCLUDE | 1,486 |
| 16000172 | 12/25/2004 | GPS | 599,383 | - | USD | CHINERY - MINE EC | INCLUDE | 62,538 |
| 16000173 | 1/1/1997 | BACKUP GPR SYSTEM | 34,979 | - | USD | CHINERY - MINE EC | INCLUDE | 3,940 |
| 16000174 | 12/18/2009 | HIGH WALL SCANNER | 159,952 | - | USD | CHINERY - MINE EC | INCLUDE | 43,434 |
| 16000175 | 1/22/2010 | PIEZOMETER | 41,152 | - | USD | CHINERY - MINE EC | INCLUDE | 11,501 |
| 16000176 | 1/1/1997 | LASER GRADE DISPLAY | 58,000 | - | USD | CHINERY - MINE EC | INCLUDE | 6,533 |
| 16000177 | 10/25/1988 | GLOBAL POSITIONING SYSTEM | 125,224 | (0) | USD | CHINERY - MINE EC | INCLUDE | 13,963 |
| 16000178 | 12/25/2000 | HIGH/WALL MONITORING- | 39,710 | - | USD | CHINERY - MINE EC | INCLUDE | 4,367 |
| 16000179 | 1/22/2010 | PIEZOMETER | 41,152 | - | USD | CHINERY - MINE EC | INCLUDE | 11,501 |
| 16000180 | 1/22/2010 | PIEZOMETER | 41,152 | - | USD | CHINERY - MINE EC | INCLUDE | 11,501 |
| 16000181 | 12/1/1996 | CN SOLUTION - ANALYTICAL EQUIP | 19,127 | (0) | USD | CHINERY - MINE EC | INCLUDE | 2,180 |
| 16000182 | 12/1/1996 | GPR SOFTWARE | 3,711 | - | USD | CHINERY - MINE EC | INCLUDE | 423 |
| 16000185 | 12/15/1963 | TRUCK 773B WATER--CATERPILLAR | 339,146 | (0) | USD | CHINERY - MINE EC | INCLUDE | 118,297 |
| 16000186 | 1/3/2001 | Haul Truck | 0 | (0) | USD | CHINERY - MINE EC | INCLUDE | 0 |
| 16000187 | 1/1/1995 | SITE POWER DISTRIBUTION | 377,163 | (0) | USD | CHINERY - MINE EC | INCLUDE | 63,365 |
| 16000188 | 1/1/1995 | DRILL INGERSOLL RAND DM45E | 5,923 | - | USD | CHINERY - MINE DRILL | INCLUDE | 988 |
| 16000189 | 4/1/1996 | INGERSOLL RAND DRILL | 313,090 | - | USD | CHINERY - MINE DRILL | INCLUDE | 44,494 |
| 16000190 | 1/1/1995 | DRILL - INGERSOLL RAND DM45E | 7,200 | - | USD | CHINERY - MINE EC | INCLUDE | 1,052 |
| 16000191 | 4/1/1996 | DRILL - INGERSOLL RAND DM45E | 313,090 | - | USD | CHINERY - MINE EC | INCLUDE | 44,494 |

NEWMONT_0000562261

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 16000193 | 4/1/1996 | DRILL - INGERSOLL RAND DM45E | 313,090 | - | USD | CHINERY - MINE EC | INCLUDE | 44,484 |
| 16000194 | 10/1/2009 | DRILL, MAZUMA LEASE SALES TAX | 18,970 | - | USD | CHINERY - MINE EC | INCLUDE | 9,061 |
| 16000195 | 1/25/2002 | INGERSOLL RAND DRILL | 78,500 | - | USD | CHINERY - MINE EC | INCLUDE | 10,215 |
| 16000196 | 1/25/2002 | INGERSOLL RAND DRILL | 78,500 | - | USD | CHINERY - MINE EC | INCLUDE | 10,215 |
| 16000197 | 1/25/2002 | INGERSOLL RAND DRILL | 78,500 | - | USD | CHINERY - MINE EC | INCLUDE | 10,215 |
| 16000198 | 3/21/2001 | DRILL, DRILLTECH D55SP | 876,591 | - | USD | CHINERY - MINE EC | INCLUDE | 155,040 |
| 16000199 | 12/11/2001 | DRILL, DRILLTECH D55SP | 923,336 | - | USD | CHINERY - MINE EC | INCLUDE | 155,040 |
| 16000200 | 12/26/2002 | DRILL, DRILLTECH D55SP | 873,710 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000201 | 12/26/2002 | DRILL, DRILLTECH D55SP | 873,710 | - | USD | CHINERY - MINE EC | INCLUDE | 155,040 |
| 16000202 | 1/25/2012 | DRILL, SANDVIK DI800 | 474,254 | - | USD | CHINERY - MINE EC | INCLUDE | 322,921 |
| 16000203 | 7/25/2004 | WATER TRUCK - DRILL SUPPORT | 88,443 | - | USD | CHINERY - MINE EC | INCLUDE | 7,457 |
| 16000204 | 7/31/2007 | DRILL, DRILLTECH D55SP | 1,271,667 | - | USD | CHINERY - MINE EC | INCLUDE | 387,500 |
| 16000205 | 5/13/2008 | DRILL, SANDVIK DX800 | 550,026 | (0) | USD | CHINERY - MINE EC | INCLUDE | 187,871 |
| 16000206 | 5/10/2010 | DRILL, SANDVIK IC25 | 874,811 | - | USD | CHINERY - MINE EC | INCLUDE | 471,455 |
| 16000207 | 3/23/2011 | DRILL, DRILLTECH D55SP | 1,636,604 | - | USD | CHINERY - MINE EC | INCLUDE | 1,114,350 |
| 16000208 | 1/1/1996 | LIGHT PLANT, ALLMAND BROS. | 15,514 | (0) | USD | CHINERY - MINE EC | INCLUDE | 2,177 |
| 16000209 | 11/26/1997 | ALLMOND MAXI-HEAT MOD M-TL16 | 27,144 | - | USD | CHINERY - MINE EC | INCLUDE | 3,678 |
| 16000210 | 5/25/2012 | LIGHT PLANT,ALMAND BROTHERS | 9,592 | - | USD | CHINERY - MINE EC | INCLUDE | 6,024 |
| 16000211 | 9/25/2012 | MAXI-HEAT MOD MH1000 | 32,732 | - | USD | CHINERY - MINE EC | INCLUDE | 21,807 |
| 16000212 | 11/4/2009 | GRADER, 16M CAT | 563,752 | - | USD | CHINERY - MINE EC | INCLUDE | 415,000 |
| 16000213 | 4/15/1993 | BACKHOE,235C-CATERPILLAR TRACK | 103,257 | - | USD | CHINERY - MINE EC | INCLUDE | 14,986 |
| 16000214 | 4/25/2003 | BED - PHASE IV | 80,000 | - | USD | CHINERY - MINE EC | INCLUDE | 9,681 |
| 16000215 | 5/25/2003 | WELDING FOR HAUL TRUCKS/BED | 37,077 | - | USD | CHINERY - MINE EC | INCLUDE | 4,487 |
| 16000216 | 5/15/1991 | INTEGRATED TOOL CARRIER | 103,000 | - | USD | CHINERY - MINE EC | INCLUDE | 15,448 |
| 16000217 | 12/2/2009 | 930G PROCESS5 | 114,000 | - | USD | CHINERY - MINE EC | INCLUDE | 46,051 |
| 16000218 | 3/9/1995 | FORKLIFT,(ELECTRIC) ACE 30 EV | 13,390 | (0) | USD | CHINERY - MINE EC | INCLUDE | 1,879 |
| 16000219 | 7/30/2001 | FORKLIFT, WIGGINS TIRE HANDLER | 367,513 | - | USD | CHINERY - MINE EC | INCLUDE | 46,246 |
| 16000220 | 10/25/2001 | FORKLIFT, ELECTRIC EGG-32 | 33,510 | - | USD | CHINERY - MINE EC | INCLUDE | 4,217 |
| 16000221 | 12/17/2012 | FORKLIFT,DOOSAN G-25-P-5 PLUS | 28,001 | - | USD | CHINERY - MINE EC | INCLUDE | 19,463 |
| 16000222 | 12/17/2012 | FORKLIFT,DOOSON G-25-P-5 PLUS | 28,001 | - | USD | CHINERY - MINE EC | INCLUDE | 19,463 |
| 16000224 | 4/1/1996 | 16G MOTOR GRADER-CATERPILLAR | 194,440 | (0) | USD | CHINERY - MINE EC | INCLUDE | - |
| 16000225 | 1/25/2002 | 16G MOTOR GRADER-CATERPILLAR | 48,794 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000226 | 11/25/2005 | 16G MOTOR GRADER-UPGRADEP05032 | 179,367 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000227 | 4/25/2012 | ENGINE 3516 793D TRUCKS TRUCKS | 334,038 | - | USD | CHINERY - MINE EC | INCLUDE | 110,537 |
| 16000228 | 4/25/2012 | ENGINE 3516 793D TRUCKS | 302,205 | - | USD | CHINERY - MINE EC | INCLUDE | 151,711 |
| 16000229 | 4/25/2012 | ENGINE 3516 793D TRUCKS | 488,099 | - | USD | CHINERY - MINE EC | INCLUDE | 155,190 |
| 16000230 | 7/23/2012 | ENGINE 3516 793D TRUCKS | 216,868 | - | USD | CHINERY - MINE EC | INCLUDE | 153,580 |
| 16000231 | 8/5/2012 | ENGINE 3516 793D TRUCKS | 192,800 | - | USD | CHINERY - MINE EC | INCLUDE | 153,391 |
| 16000232 | 8/5/2012 | ENGINE 3516 793D TRUCKS | 217,203 | - | USD | CHINERY - MINE EC | INCLUDE | 150,361 |
| 16000233 | 12/20/2002 | DUMP BODY | 179,434 | - | USD | CHINERY - MINE EC | INCLUDE | - |
| 16000234 | 12/15/1991 | INTEGRATED TOOL CARRIER | 107,546 | (0) | USD | CHINERY - MINE EC | INCLUDE | 16,128 |
| 16000235 | 5/1/2002 | IT28G INTEGRATED TOOL CARRIER | 118,530 | - | USD | CHINERY - MINE EC | INCLUDE | 14,828 |
| 16000236 | 3/21/2001 | MANLIFT, TEREX TB66 | 66,215 | - | USD | CHINERY - MINE EC | INCLUDE | 8,332 |
| 16000237 | 1/1/1996 | TANK, FOR WATER TRK P45 | 13,250 | (0) | USD | CHINERY - MINE EC | INCLUDE | 2,063 |
| 16000238 | 12/2/2009 | CAT 930G-IT | 146,755 | - | USD | CHINERY - MINE EC | INCLUDE | 57,995 |
| 16000239 | 12/7/2007 | MOTOR BLOWER ASSEMBLY FOR 524 | 90,108 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000240 | 3/8/2008 | MOTOR BLOWER ASSEMBLY FOR 526 | 85,064 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000241 | 3/16/2008 | MOTOR BLOWER ASSEMBLY FOR 529 | 85,064 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000242 | 5/7/2008 | MOTOR BLOWER ASSEMBLY FOR 532 | 85,064 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000243 | 5/30/2008 | MOTOR BLOWER ASSEMBLY FOR 531 | 85,064 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000244 | 6/25/2008 | MOTOR BLOWER ASSEMBLY FOR 523 | 85,064 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000245 | 7/2/2008 | MOTOR BLOWER ASSEMBLY FOR 525 | 85,064 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000246 | 8/25/2008 | MOTOR BLOWER ASSEMBLY FOR 530 | 85,064 | - | USD | CHINERY - MINE EC | EXCLUDE | - |
| 16000247 | 10/8/2010 | FORKLIFT,LP GAS FORKLIFT CLARK | 32,410 | - | USD | CHINERY - MINE EC | INCLUDE | 15,806 |
| 16000248 | 12/10/2010 | FORKLIFT,DOOSAN G-25P-5 | 18,995 | - | USD | CHINERY - MINE EC | INCLUDE | 9,670 |

NEWMONT_0000562262

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 16000249 | 1/8/2011 | FORKLIFT,CAT DP70 | 42,500 | - | USD | CHINERY - MINE EC | INCLUDE | 21,247 |
| 16000250 | 12/21/2011 | FORKLIFT,DOOSON G-25-P-5plus | 26,950 | - | USD | CHINERY - MINE EC | INCLUDE | 16,160 |
| 16000251 | 12/25/2010 | GEN SET, BACKUP SECURITY MODS | 49,799 | - | USD | CHINERY - MINE EC | INCLUDE | 25,352 |
| 16000252 | 12/15/2010 | GRADER, 16M CAT 2010 | 694,400 | - | USD | CHINERY - MINE EC | INCLUDE | 450,000 |
| 16000253 | 13/29/2010 | GOOSENET TRAILERS-BPF | 36,281 | - | USD | CHINERY - MINE EC | INCLUDE | 17,208 |
| 16000254 | 2/1/2010 | MINING BASESTATION- DRILL | 13,578 | - | USD | CHINERY - MINE EC | INCLUDE | 6,935 |
| 16000255 | 1/25/2011 | PALLET TRUCK, ELECTRIC | 13,292 | - | USD | CHINERY - MINE EC | INCLUDE | 6,787 |
| 16000256 | 7/15/2012 | SAFETY A FRAME | 36,140 | - | USD | CHINERY - MINE EC | INCLUDE | 22,718 |
| 16000257 | 1/10/2011 | OIL ANALYSIS MACHINE | 141,153 | - | USD | CHINERY - MINE EC | INCLUDE | 70,786 |
| 16000258 | 12/22/2008 | OIL FILTRATION SYSTEM | 188,972 | - | USD | CHINERY - MINE EC | INCLUDE | 60,363 |
| 16000259 | 8/5/2011 | SPARE PARTS | 14,839 | (0) | USD | CHINERY - MINE EC | INCLUDE | 6,067 |
| 16000260 | 11/25/2005 | BUCKET BACK BOARD EX5500 | 311,126 | - | USD | CHINERY - MINE EC | INCLUDE | 123,322 |
| 16000261 | 6/19/2006 | FORKLIFT, LIFT KING | 84,426 | - | USD | CHINERY - MINE EC | INCLUDE | 14,371 |
| 16000262 | 9/4/1995 | HEATER,TIOGA D TRAIN EXPANSION | 16,953 | (0) | USD | CHINERY - MINE EC | INCLUDE | 2,411 |
| 16000263 | 11/25/2001 | JACKS BOSSMAN | 42,856 | (0) | USD | CHINERY - MINE EC | INCLUDE | 5,526 |
| 16000264 | 12/25/2001 | DIESEL FUEL DISPENSING PUMP | 35,872 | - | USD | CHINERY - MINE EC | INCLUDE | 4,451 |
| 16000265 | 12/25/2001 | DIESEL STORAGE TANK | 417,337 | - | USD | CHINERY - MINE EC | INCLUDE | 224,068 |
| 16000266 | 12/25/2001 | ANTIFREEZE TANK | 35,872 | - | USD | CHINERY - MINE EC | INCLUDE | 19,260 |
| 16000267 | 12/25/2001 | ISO 32 HYDRAULIC OIL TANK | 35,872 | - | USD | CHINERY - MINE EC | INCLUDE | 19,260 |
| 16000268 | 12/25/2001 | 15W 40 STORAGE TANK | 35,872 | - | USD | CHINERY - MINE EC | INCLUDE | 19,260 |
| 16000269 | 12/25/2001 | AIR COMPRESSOR, 286CFM 125PSIG | 121,770 | - | USD | CHINERY - MINE EC | INCLUDE | 27,082 |
| 16000270 | 12/25/2001 | REFRIGERANT AIR DRYER | 16,078 | - | USD | CHINERY - MINE EC | INCLUDE | 3,576 |
| 16000271 | 12/25/2001 | AIR RECEIVER, 3000 GAL 150PSIG | 34,099 | - | USD | CHINERY - MINE EC | INCLUDE | 7,584 |
| 16000272 | 12/25/2001 | BOILER WATER PUMP 7.5 HP MOTOR | 45,192 | (0) | USD | CHINERY - MINE EC | INCLUDE | 5,908 |
| 16000273 | 12/25/2001 | BOILER WATER PUMP 7.5 HP MOTOR | 45,192 | - | USD | CHINERY - MINE EC | INCLUDE | 5,908 |
| 16000274 | 12/25/2001 | BOILER LOOP WATER EXPANSION | 96,376 | - | USD | CHINERY - MINE EC | INCLUDE | 48,538 |
| 16000275 | 12/25/2001 | TRUCK SHOP MCC 480V | 90,596 | - | USD | CHINERY - MINE EC | INCLUDE | 13,428 |
| 16000276 | 12/25/2001 | COLD/HOT PRESSURE WASHER SYSTM | 33,474 | - | USD | CHINERY - MINE EC | INCLUDE | 4,316 |
| 16000277 | 12/25/2001 | TRUCK TRUCK SPARE PARTS | 6,298 | (0) | USD | CHINERY - MINE EC | INCLUDE | 812 |
| 16000278 | 12/25/2001 | 480V SWITCHBOARD TRUCK SHOP | 66,334 | - | USD | CHINERY - MINE EC | INCLUDE | 9,832 |
| 16000279 | 12/25/2001 | 85W 140 OIL STORAGE TANK | 127,648 | - | USD | CHINERY - MINE EC | INCLUDE | 68,534 |
| 16000280 | 12/25/2001 | 15W 40 OIL STORAGE TANK | 127,648 | - | USD | CHINERY - MINE EC | INCLUDE | 68,534 |
| 16000281 | 12/25/2001 | 50 W OIL STORAGE TANK | 127,648 | - | USD | CHINERY - MINE EC | INCLUDE | 68,534 |
| 16000282 | 12/25/2001 | 10 W OIL STORAGE TANK | 122,786 | - | USD | CHINERY - MINE EC | INCLUDE | 65,924 |
| 16000283 | 12/25/2001 | WASTE OIL STORAGE TANK | 189,079 | - | USD | CHINERY - MINE EC | INCLUDE | 90,778 |
| 16000284 | 12/25/2001 | ANTIFREEZE STORAGE TANK | 93,834 | - | USD | CHINERY - MINE EC | INCLUDE | 50,380 |
| 16000285 | 12/25/2001 | OILY WATER SEPARATOR PUMP | 11,040 | - | USD | CHINERY - MINE EC | INCLUDE | 1,370 |
| 16000286 | 12/25/2001 | OILY WATER SEPARATOR | 39,790 | - | USD | CHINERY - MINE EC | INCLUDE | 5,131 |
| 16000287 | 12/25/2001 | TRUCK WASH SUMP PUMP 40HP | 38,432 | - | USD | CHINERY - MINE EC | INCLUDE | 4,769 |
| 16000288 | 12/25/2001 | WATER CANNON | 26,223 | - | USD | CHINERY - MINE EC | INCLUDE | 3,381 |
| 16000289 | 2/22/2007 | REPLACEMENT TRUCK BED | 223,339 | - | USD | CHINERY - MINE EC | INCLUDE | 185,622 |
| 16000290 | 4/1/2007 | REPLACEMENT TRUCK BED | 223,327 | - | USD | CHINERY - MINE EC | INCLUDE | 181,813 |
| 16000291 | 5/1/2007 | REPLACEMENT TRUCK BED | 223,128 | - | USD | CHINERY - MINE EC | INCLUDE | 182,707 |
| 16000292 | 11/16/2007 | MOTOR BLOWER ASSEMBLY FOR 527 | 90,138 | - | USD | CHINERY - MINE EC | INCLUDE | 27,367 |
| 16000293 | 9/1/2002 | UNIT HEATER INSTRUMENT ROOM | 98,769 | - | USD | CHINERY - MINE EC | INCLUDE | 12,593 |
| 16000294 | 9/1/2002 | UNIT HEATER MECHANICAL ROOM | 164,617 | - | USD | CHINERY - MINE EC | INCLUDE | 20,989 |
| 16000295 | 2/28/1999 | STING R1 - RESISTIVITY METER | 46,497 | (0) | USD | CHINERY - MINE EC | INCLUDE | 6,203 |
| 16000296 | 12/1/1996 | RIDING BROOM FOR MAINT SHOP | 4,893 | (0) | USD | CHINERY - MINE EC | INCLUDE | 581 |
| 16000297 | 12/1/1996 | POSITIVE AIR SUPPLY SYSTEM | 9,238 | (0) | USD | CHINERY - MINE EC | INCLUDE | 1,286 |
| 16000298 | 12/1/1996 | WELDING MACH. | 4,661 | (0) | USD | CHINERY - MINE EC | INCLUDE | 649 |
| 16000299 | 12/1/1996 | PLASMA CUTTER | 5,087 | (0) | USD | CHINERY - MINE EC | INCLUDE | 708 |
| 16000300 | 8/1/1997 | HUCKBOLTER | 10,027 | (0) | USD | CHINERY - MINE EC | INCLUDE | 1,375 |
| 16000301 | 7/1/1996 | HEATER, WASTE OIL INSTALLATION | 9,995 | (0) | USD | CHINERY - MINE EC | INCLUDE | 1,391 |
| 16000302 | 3/1/1997 | HEATER, WASTE OIL INSTALLATION | 9,995 | (0) | USD | CHINERY - MINE EC | INCLUDE | 1,371 |
| 16000303 | 12/1/1996 | HEATER, TIOGA- ADR INSTALLATON | 10,658 | (0) | USD | CHINERY - MINE EC | INCLUDE | 1,512 |

NEWMONT_0000562263

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 16000304 | 3/25/2000 | HEATER, TIOGA- ADR INSTALLATON | 5,376 | (0) | USD | CHINERY - MINE EC | INCLUDE | 704 |
| 16000305 | 9/25/2003 | JACKS BOSSMAN | 16,541 | (0) | USD | CHINERY - MINE EC | INCLUDE | 2,063 |
| 16000306 | 3/25/1998 | JACKS, 50 TON AIR | 16,371 | (0) | USD | CHINERY - MINE EC | INCLUDE | 2,207 |
| 16000307 | 12/24/2003 | VULCAN/ZER, BELT | 32,197 | (0) | USD | CHINERY - MINE EC | INCLUDE | 4,075 |
| 16000308 | 1/1/1995 | SCBA - BREATHING APPARATUS | 18,287 | (0) | USD | CHINERY - MINE EC | INCLUDE | 2,901 |
| 16000309 | 1/1/1995 | WATER STORAGE TANK | 91,168 | (0) | USD | CHINERY - MINE EC | INCLUDE | 12,965 |
| 16000310 | 3/25/2013 | ENGINE SYSTEM | 216,868 | - | USD | CHINERY - MINE EC | INCLUDE | 214,076 |
| 16000311 | 2/25/2013 | ENGINE SYSTEM | 216,868 | - | USD | CHINERY - MINE EC | INCLUDE | 215,364 |
| 16000312 | 3/25/2013 | ENGINE SYSTEM | 231,529 | - | USD | CHINERY - MINE EC | INCLUDE | 218,476 |
| 16000313 | 2/25/2013 | ENGINE SYSTEM | 216,868 | - | USD | CHINERY - MINE EC | INCLUDE | 218,198 |
| 16000314 | 3/8/2013 | Light Plant 2013 | 46,835 | - | USD | CHINERY - MINE EC | INCLUDE | 33,328 |
| 16000315 | 6/30/2014 | OIL LAB EQUIPMENT | 148,834 | 2,459 | USD | CHINERY - MINE EC | INCLUDE | 125,951 |
| 16000316 | 6/30/2014 | DOZER, 834H RUBBER TIRE DOZER | 1,082,837 | 995,303 | USD | CHINERY - MINE EC | INCLUDE | 901,000 |
| 16000317 | 6/30/2014 | DOZER, D10 TRACK | 1,121,553 | 1,030,888 | USD | CHINERY - MINE EC | INCLUDE | 737,000 |
| 16000318 | 6/30/2014 | LOADER, CAT993 | 1,852,149 | 1,702,424 | USD | CHINERY - MINE EC | INCLUDE | 1,587,708 |
| 16000319 | 6/30/2014 | EXCAVATOR | 870,225 | 799,878 | USD | CHINERY - MINE EC | INCLUDE | 745,979 |
| 16000320 | 6/30/2014 | ENGINE SYSTEM | 419,028 | (288,485) | USD | CHINERY - MINE EC | INCLUDE | 321,650 |
| 16000324 | 6/30/2014 | SHOVEL COMPONENTS | 1,129,990 | 1,038,643 | USD | CHINERY - MINE EC | INCLUDE | 1,031,100 |
| 16000325 | 6/30/2014 | TIRE TRUCK HANDLER | 600,545 | 551,998 | USD | CHINERY - MINE EC | INCLUDE | 514,802 |
| 16000328 | 6/30/2014 | HAUL TRUCK-CAT 783F | 4,117,500 | 3,852,513 | USD | CHINERY - MINE EC | INCLUDE | 3,631,885 |
| 16000331 | 1/31/2015 | HAUL TRUCK BED-CAT 793F | 250,000 | 204,861 | USD | CHINERY - MINE EC | INCLUDE | 142,256 |
| 16000332 | 6/30/2014 | LUBE FILTER UNIT | 102,632 | 33,914 | USD | CHINERY - MINE EC | INCLUDE | 87,979 |
| 16000333 | 6/30/2014 | HAUL TRUCK BED-CAT 793F | 243,611 | 152,257 | USD | CHINERY - MINE EC | INCLUDE | 207,713 |
| 16000334 | 7/31/2014 | BOOM TRUCK, STERLING | 150,030 | 138,314 | USD | CHINERY - MINE EC | INCLUDE | 130,499 |
| 16000336 | 9/30/2014 | ENGINE SYSTEM | 250,170 | 213,687 | USD | CHINERY - MINE EC | INCLUDE | 327,372 |
| 16000337 | 9/30/2014 | ENGINE SYSTEM | 319,726 | 273,099 | USD | CHINERY - MINE EC | INCLUDE | 327,372 |
| 16000338 | 9/30/2014 | ENGINE SYSTEM | 155,861 | 133,149 | USD | CHINERY - MINE EC | INCLUDE | 327,372 |
| 16000339 | 9/30/2014 | ENGINE SYSTEM | 91,320 | 78,002 | USD | CHINERY - MINE EC | INCLUDE | 327,372 |
| 16000340 | 9/30/2014 | ENGINE SYSTEM | 148,912 | 127,196 | USD | CHINERY - MINE EC | INCLUDE | 327,372 |
| 16000341 | 9/30/2014 | ENGINE SYSTEM | 230,232 | 196,656 | USD | CHINERY - MINE EC | INCLUDE | 327,372 |
| 16000342 | 9/30/2014 | MANLIFT- ELEVATED WORK PLATFORM | 11,834 | 9,763 | USD | CHINERY - MINE EC | INCLUDE | 10,016 |
| 16000343 | 9/30/2014 | TRUCK JACK | 44,334 | 36,576 | USD | CHINERY - MINE EC | INCLUDE | 39,627 |
| 16000344 | 9/30/2014 | LIGHT PLANTS | 39,102 | 32,259 | USD | CHINERY - MINE EC | INCLUDE | 35,127 |
| 16000345 | 8/30/2014 | DOZER, CAT REMOTE | 100,765 | 88,169 | USD | CHINERY - MINE EC | INCLUDE | 90,385 |
| 16000346 | 10/31/2014 | LOADER, SKIDSTEER | 27,132 | 24,745 | USD | CHINERY - MINE EC | INCLUDE | 24,378 |
| 16000347 | 12/31/2014 | SHOVEL UNDERCARAGE 2014 | 2,550,562 | 2,019,515 | USD | CHINERY - MINE EC | INCLUDE | 2,449,191 |
| 16000348 | 12/31/2014 | DRILL, DRILLTECH D25KS | 1,027,375 | 956,029 | USD | CHINERY - MINE EC | INCLUDE | 978,244 |
| 16000349 | 12/31/2014 | LUBE TRUCK REBUILD | 196,197 | 171,673 | USD | CHINERY - MINE EC | INCLUDE | 181,928 |
| 16000350 | 12/31/2014 | SHOVEL COMPONENTS 2014 | 1,128,410 | 883,305 | USD | CHINERY - MINE EC | INCLUDE | 1,079,086 |
| 16000351 | 1/31/2015 | REACH FORK PROCESS | 104,546 | 98,254 | USD | CHINERY - MINE EC | INCLUDE | 97,205 |
| 16000352 | 1/31/2015 | CARBON TRUCK | 266,650 | 253,520 | USD | CHINERY - MINE EC | INCLUDE | 247,926 |
| 16000353 | 3/31/2015 | HAUL TRUCK BED-CAT 793F HT537 | 245,695 | 214,983 | USD | CHINERY - MINE EC | INCLUDE | 197,576 |
| 16000354 | 3/31/2015 | HAUL TRUCK BED-CAT 793F HT547 | 245,695 | 214,983 | USD | CHINERY - MINE EC | INCLUDE | 195,514 |
| 16000355 | 3/31/2015 | HAUL TRUCK BED-CAT 793F HT542 | 224,912 | 196,798 | USD | CHINERY - MINE EC | INCLUDE | 159,586 |
| 16000356 | 5/31/2015 | HAUL TRUCK BED-CAT 793F | 237,041 | 220,560 | USD | CHINERY - MINE EC | INCLUDE | 225,502 |
| 16000357 | 5/31/2015 | LOADER, CAT993 | 1,133,015 | 1,111,556 | USD | CHINERY - MINE EC | INCLUDE | 1,103,260 |
| 16000358 | 5/31/2015 | HAUL TRUCK-CAT 793F | 4,336,820 | 4,238,431 | USD | CHINERY - MINE EC | INCLUDE | 4,125,703 |
| 16000359 | 5/31/2015 | WATER TRUCK | 234,854 | 230,406 | USD | CHINERY - MINE EC | INCLUDE | 228,064 |
| 16000366 | 6/30/2015 | ENGINE SYSTEM | 158,768 | 155,460 | USD | CHINERY - MINE EC | INCLUDE | 156,523 |
| 16000367 | 6/30/2015 | ENGINE SYSTEM | 178,320 | 174,605 | USD | CHINERY - MINE EC | INCLUDE | 175,798 |
| 16000368 | 6/30/2015 | ENGINE SYSTEM 793F | 176,390 | 172,723 | USD | CHINERY - MINE EC | INCLUDE | 139,626 |
| 16000369 | 6/30/2015 | ENGINE SYSTEM 793F | 224,252 | 219,580 | USD | CHINERY - MINE EC | INCLUDE | 178,827 |
| 16000370 | 6/30/2015 | ENGINE SYSTEM 793F | 224,252 | 219,580 | USD | CHINERY - MINE EC | INCLUDE | 181,413 |
| 16000372 | 6/30/2015 | LOADER, CAT993 (REPLACEMENT) | 113,265 | 111,978 | USD | CHINERY - MINE EC | INCLUDE | 111,582 |
| 16000373 | 6/30/2015 | DOZER, TRACK ADDITIONAL | 81,415 | 80,490 | USD | CHINERY - MINE EC | INCLUDE | 80,205 |

Page 34 of 46

NEWMONT_0000562264

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 16000374 | 7/31/2015 | ENGINE SYSTEM 793F | 200,823 | 199,429 | USD | CHINERY - MINE EC | INCLUDE | 160,765 |
| 16000375 | 7/31/2015 | ENGINE SYSTEM 793F | 287,536 | 285,540 | USD | CHINERY - MINE EC | INCLUDE | 251,209 |
| 16000376 | 7/31/2015 | ENGINE SYSTEM 793F | 219,108 | 217,586 | USD | CHINERY - MINE EC | INCLUDE | 208,441 |
| 16000377 | 6/30/2015 | GPS- SYNCHRONIZED LIDAR UNIT | 252,662 | 248,346 | USD | CHINERY - MINE EC | INCLUDE | 246,150 |
| 16000378 | 6/30/2015 | MODULAR PTX UPGRADE (SHOVEL) | 68,250 | 65,544 | USD | CHINERY - MINE EC | INCLUDE | 67,031 |
| 17000000 | 11/26/1997 | FURNITURE AND FIXTURES FOR | 106,607 | - | USD | NITURE AND FIXTU | INCLUDE | 12,008 |
| 18000001 | 4/25/1996 | TRUCK, WELDER'S FIELD SERVICE | 66,994 | - | USD | MOTOR VEHICLES | INCLUDE | 5,653 |
| 18000002 | 12/29/2009 | TRUCK, 1996 INT 4700 SERIES | 27,269 | - | USD | MOTOR VEHICLES | INCLUDE | 5,529 |
| 18000004 | 1/1/1997 | TRUCK, PRESSURE WASHER | 38,764 | - | USD | MOTOR VEHICLES | INCLUDE | 3,313 |
| 18000005 | 8/25/1998 | TRUCK,SANDING/SNOW PLOW | 83,720 | - | USD | MOTOR VEHICLES | INCLUDE | 7,251 |
| 18000006 | 8/25/2001 | TRUCK,SANDING/SNOW PLOW | 81,327 | - | USD | MOTOR VEHICLES | INCLUDE | 7,003 |
| 18000007 | 12/10/2009 | BUS | 15,056 | - | USD | MOTOR VEHICLES | INCLUDE | 3,055 |
| 18000008 | 12/10/2009 | BUS | 15,056 | - | USD | MOTOR VEHICLES | INCLUDE | 3,055 |
| 18000009 | 5/25/2002 | TRUCK,SKID MOUNTED LUBE | 72,525 | - | USD | MOTOR VEHICLES | INCLUDE | 8,370 |
| 18000010 | 2/29/2008 | TRUCK, 1997 INTERNATIONAL 4700 | 40,717 | (0) | USD | MOTOR VEHICLES | INCLUDE | 3,635 |
| 18000011 | 11/15/2010 | TRUCK, 2003 STERLING ACTERRA | 51,922 | - | USD | MOTOR VEHICLES | INCLUDE | 14,981 |
| 18000013 | 11/7/2011 | 1993 INT TRUCK | 54,537 | - | USD | MOTOR VEHICLES | INCLUDE | 21,773 |
| 18000015 | 11/4/2011 | INTERNATIONAL 4400 2006 | 54,126 | - | USD | MOTOR VEHICLES | INCLUDE | 21,810 |
| 18000016 | 7/1/2011 | FORD F550 PAD INJECTION | 40,000 | - | USD | MOTOR VEHICLES | INCLUDE | 14,370 |
| 18000017 | 1/1/2000 | PPAADJ2013A PPA ADJUSMENT 2013 | - | - | USD | MOTOR VEHICLES | INCLUDE | - |
| 18000021 | 8/23/1995 | VAN,PROCESS ARMOURED | 62,300 | - | USD | MOTOR VEHICLES | INCLUDE | 5,306 |
| 18000027 | 3/3/1998 | VAN, FORD AEROTECH 95- 13 PASS | 21,897 | - | USD | MOTOR VEHICLES | INCLUDE | 1,666 |
| 18000028 | 10/25/1996 | TRUCK,FORD F250 SUPERDUTY 1999 | 21,873 | - | USD | MOTOR VEHICLES | INCLUDE | 1,664 |
| 18000029 | 10/25/1998 | TRUCK, FORD,F350 SUPERDUTY 99 | 27,679 | - | USD | MOTOR VEHICLES | INCLUDE | 2,367 |
| 18000030 | 10/25/1998 | TRUCK, 1999 F250 SUPERDUTY | 23,368 | - | USD | MOTOR VEHICLES | INCLUDE | 2,024 |
| 18000031 | 10/25/1998 | TRUCK, FORD F250 SUPERDUTY 99 | 23,368 | - | USD | MOTOR VEHICLES | INCLUDE | 2,024 |
| 18000034 | 9/24/1999 | TRUCK, FORD F250 1999 | 22,827 | - | USD | MOTOR VEHICLES | INCLUDE | 1,965 |
| 18000035 | 9/24/1999 | TRUCK, FORD F250 1999 | 22,942 | - | USD | MOTOR VEHICLES | INCLUDE | 1,975 |
| 18000036 | 9/24/1999 | TRUCK, FORD F250 1999 | 22,942 | - | USD | MOTOR VEHICLES | INCLUDE | 1,975 |
| 18000040 | 4/25/2000 | TRUCK, FORD F250 2000 | 22,643 | - | USD | MOTOR VEHICLES | INCLUDE | 1,934 |
| 18000043 | 2/26/2001 | TRUCK, FORD F250 2001 | 23,969 | - | USD | MOTOR VEHICLES | INCLUDE | 2,064 |
| 18000044 | 2/26/2001 | TRUCK, FORD F250 2001 | 23,969 | - | USD | MOTOR VEHICLES | INCLUDE | 2,064 |
| 18000045 | 2/26/2001 | TRUCK, FORD F250 2001 | 23,969 | - | USD | MOTOR VEHICLES | INCLUDE | 2,064 |
| 18000046 | 2/26/2001 | TRUCK, FORD F250 2001 | 23,969 | - | USD | MOTOR VEHICLES | INCLUDE | 2,064 |
| 18000047 | 2/26/2001 | TRUCK, FORD F250 2001 | 23,969 | - | USD | MOTOR VEHICLES | INCLUDE | 2,064 |
| 18000048 | 3/8/2001 | TRUCK, FORD F250 2001 | 23,969 | - | USD | MOTOR VEHICLES | INCLUDE | 2,064 |
| 18000049 | 3/26/2001 | TRUCK, FORD F250 2001 | 23,969 | - | USD | MOTOR VEHICLES | INCLUDE | 2,064 |
| 18000050 | 12/26/2003 | TRUCK, FORD F150 2001 | 19,744 | - | USD | MOTOR VEHICLES | INCLUDE | 1,732 |
| 18000051 | 3/1/2002 | TRUCK, FORD F150 2002 | 25,212 | - | USD | MOTOR VEHICLES | INCLUDE | 2,214 |
| 18000052 | 1/21/2003 | TRUCK, FORD 2003 EXPLORER | 26,261 | - | USD | MOTOR VEHICLES | INCLUDE | 2,303 |
| 18000056 | 1/21/2003 | TRUCK, FORD F250 2003 | 24,511 | - | USD | MOTOR VEHICLES | INCLUDE | 2,150 |
| 18000058 | 4/5/2004 | 2004 FORD F250 SD/RC | 24,429 | - | USD | MOTOR VEHICLES | INCLUDE | 2,120 |
| 18000059 | 4/5/2004 | 2004 FORD F250 SD/RC | 24,429 | - | USD | MOTOR VEHICLES | INCLUDE | 2,120 |
| 18000060 | 5/9/2005 | 2005 FORD EXPLORER | 24,826 | - | USD | MOTOR VEHICLES | INCLUDE | 2,177 |
| 18000061 | 5/24/2005 | 2005 FORD F250 CREWCAB | 30,760 | - | USD | MOTOR VEHICLES | INCLUDE | 2,698 |
| 18000062 | 5/24/2005 | 2005 FORD F250-AUTOMATIC | 25,149 | - | USD | MOTOR VEHICLES | INCLUDE | 2,205 |
| 18000063 | 5/24/2005 | 2005 FORD F250-STANDARD | 23,846 | - | USD | MOTOR VEHICLES | INCLUDE | 2,091 |
| 18000065 | 6/1/2005 | 2005 FORD F250 | 25,149 | - | USD | MOTOR VEHICLES | INCLUDE | 2,205 |
| 18000066 | 6/1/2005 | 2005 FORD F250 | 23,846 | - | USD | MOTOR VEHICLES | INCLUDE | 2,091 |
| 18000067 | 6/1/2005 | 2005 FORD F250 | 23,846 | - | USD | MOTOR VEHICLES | INCLUDE | 2,091 |
| 18000068 | 3/19/2009 | 2009 FORD F250 | 26,614 | - | USD | MOTOR VEHICLES | INCLUDE | 3,986 |
| 18000069 | 3/19/2009 | 2009 FORD F250 | 26,614 | - | USD | MOTOR VEHICLES | INCLUDE | 3,988 |
| 18000070 | 12/21/2009 | ATV Process 2009 | 15,793 | - | USD | MOTOR VEHICLES | INCLUDE | 3,202 |
| 18000071 | 12/21/2009 | ATV Process 2009 | 15,793 | - | USD | MOTOR VEHICLES | INCLUDE | 3,202 |
| 18000072 | 12/21/2009 | ATV Process 2009 | 15,793 | - | USD | MOTOR VEHICLES | INCLUDE | 3,202 |

Page 35 of 46

NEWMONT_0000562265

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 18000073 | 12/21/2009 | ATV Process 2009 | 15,793 | - | USD | MOTOR VEHICLES | INCLUDE | 3,202 |
| 18000074 | 3/1/2012 | 2011 Ford E-350 12 PASS Van | 23,667 | - | USD | MOTOR VEHICLES | INCLUDE | 10,383 |
| 18000075 | 6/7/2012 | 2012 Ford 250 | 29,868 | - | USD | MOTOR VEHICLES | INCLUDE | 13,991 |
| 18000076 | 6/7/2012 | 2012 Ford 250 | 29,868 | - | USD | MOTOR VEHICLES | INCLUDE | 13,991 |
| 18000077 | 6/7/2012 | 2012 Ford 250 Crew Cab | 33,181 | - | USD | MOTOR VEHICLES | INCLUDE | 15,532 |
| 18000078 | 6/7/2012 | 2012 Ford 250 Crew Cab | 33,181 | - | USD | MOTOR VEHICLES | INCLUDE | 15,532 |
| 18000079 | 6/7/2012 | 2012 Ford 250 Crew Cab | 33,181 | - | USD | MOTOR VEHICLES | INCLUDE | 15,532 |
| 18000080 | 6/7/2012 | 2012 Ford 250 Crew Cab | 33,181 | - | USD | MOTOR VEHICLES | INCLUDE | 15,532 |
| 18000081 | 6/7/2012 | 2012 Ford 250 Crew Cab | 33,181 | - | USD | MOTOR VEHICLES | INCLUDE | 15,532 |
| 18000082 | 6/7/2012 | 2012 Ford 250 Crew Cab | 33,181 | - | USD | MOTOR VEHICLES | INCLUDE | 15,532 |
| 18000083 | 12/19/2012 | 2013 Ford 250 Single Cab | 30,030 | - | USD | MOTOR VEHICLES | INCLUDE | 16,422 |
| 18000084 | 12/19/2012 | 2013 Ford 250 Single Cab | 30,030 | - | USD | MOTOR VEHICLES | INCLUDE | 16,422 |
| 18000085 | 12/19/2012 | 2013 Ford 250 Single Cab | 30,030 | - | USD | MOTOR VEHICLES | INCLUDE | 16,422 |
| 18000086 | 12/19/2012 | 2013 Ford 250 Crew Cab | 33,323 | - | USD | MOTOR VEHICLES | INCLUDE | 18,223 |
| 18000087 | 12/19/2012 | 2013 Ford 250 Crew Cab | 33,323 | - | USD | MOTOR VEHICLES | INCLUDE | 18,223 |
| 18000091 | 1/31/2008 | 2000 FORD F-250 | 15,018 | (0) | USD | MOTOR VEHICLES | INCLUDE | 1,379 |
| 18000093 | 5/24/2010 | 2009 FORD F350 | 31,721 | - | USD | MOTOR VEHICLES | INCLUDE | 7,589 |
| 18000094 | 1/5/2010 | 2010 Expedition | 34,436 | - | USD | MOTOR VEHICLES | EXCLUDE | - |
| 18000095 | 4/11/2010 | F350 FORD | 34,456 | - | USD | MOTOR VEHICLES | INCLUDE | 7,898 |
| 18000096 | 5/2/2010 | F250 FORD-2011 | 28,219 | - | USD | MOTOR VEHICLES | INCLUDE | 6,467 |
| 18000097 | 5/2/2010 | F250 FORD-2011 | 28,219 | - | USD | MOTOR VEHICLES | INCLUDE | 6,467 |
| 18000098 | 5/8/2010 | TOUR BUS 2009 TURTLETOP | 46,305 | - | USD | MOTOR VEHICLES | INCLUDE | 11,078 |
| 18000099 | 5/11/2010 | 2010 Ford Explorer XLT | 30,272 | - | USD | MOTOR VEHICLES | INCLUDE | 7,242 |
| 18000100 | 5/16/2010 | 2011 Ford F-250 | 28,219 | - | USD | MOTOR VEHICLES | INCLUDE | 6,751 |
| 18000101 | 5/16/2010 | 2011 Ford F-250 | 28,219 | - | USD | MOTOR VEHICLES | INCLUDE | 6,751 |
| 18000102 | 5/16/2010 | 2011 Ford F-250 | 28,219 | - | USD | MOTOR VEHICLES | INCLUDE | 6,751 |
| 18000103 | 8/31/2010 | 2010 Ford F-250 | 30,476 | - | USD | MOTOR VEHICLES | INCLUDE | 8,340 |
| 18000104 | 8/31/2010 | 2010 Ford F-350 | 36,198 | - | USD | MOTOR VEHICLES | INCLUDE | 9,904 |
| 18000105 | 10/13/2010 | 2010 Ford F-350 | 39,103 | - | USD | MOTOR VEHICLES | INCLUDE | 10,845 |
| 18000106 | 12/13/2010 | 2011 Ford F-350 CREW CAB | 35,031 | - | USD | MOTOR VEHICLES | INCLUDE | 10,452 |
| 18000107 | 5/31/2011 | 2011 Ford F-350 CREW CAB | 32,716 | - | USD | MOTOR VEHICLES | INCLUDE | 11,316 |
| 18000108 | 5/31/2011 | 2011 Ford F-250 | 28,840 | - | USD | MOTOR VEHICLES | INCLUDE | 9,975 |
| 18000109 | 5/31/2011 | 2011 Ford F-250 | 28,840 | - | USD | MOTOR VEHICLES | INCLUDE | 9,975 |
| 18000110 | 5/31/2011 | 2011 Ford F-250 | 28,840 | - | USD | MOTOR VEHICLES | INCLUDE | 9,975 |
| 18000111 | 5/31/2011 | 2011 Ford F-250 | 28,840 | - | USD | MOTOR VEHICLES | INCLUDE | 9,975 |
| 18000112 | 5/31/2011 | 2011 Ford F-250 | 28,840 | - | USD | MOTOR VEHICLES | INCLUDE | 9,975 |
| 18000113 | 5/31/2011 | 2011 Ford F-250 | 28,840 | - | USD | MOTOR VEHICLES | INCLUDE | 9,975 |
| 18000114 | 9/6/2011 | 2011 Ford 250- Crew Cab Short | 37,599 | - | USD | MOTOR VEHICLES | INCLUDE | 14,449 |
| 18000116 | 4/24/2006 | 2006 FORD F250 | 25,610 | - | USD | MOTOR VEHICLES | INCLUDE | 2,263 |
| 18000117 | 4/24/2006 | 2006 FORD F250 | 25,610 | - | USD | MOTOR VEHICLES | INCLUDE | 2,263 |
| 18000120 | 5/1/2006 | 2006 FORD F150 4 DOOR | 29,364 | - | USD | MOTOR VEHICLES | INCLUDE | 2,630 |
| 18000122 | 9/20/2006 | 2007 INTERNATIONAL 4300 TRUCK | 58,853 | - | USD | MOTOR VEHICLES | INCLUDE | 5,837 |
| 18000123 | 9/28/2006 | 2007 EXPLORER | 26,274 | - | USD | MOTOR VEHICLES | INCLUDE | 2,517 |
| 18000124 | 10/13/2006 | 2002 CHEV 3500 CREW MINE RESCU | 24,095 | - | USD | MOTOR VEHICLES | INCLUDE | 2,208 |
| 18000125 | 4/27/2007 | 2007 FORD F150 CREW CAB | 30,095 | - | USD | MOTOR VEHICLES | INCLUDE | 2,732 |
| 18000126 | 6/14/2007 | 2008 FORD F250 PICKUP | 29,886 | - | USD | MOTOR VEHICLES | INCLUDE | 2,713 |
| 18000127 | 6/14/2007 | 2008 FORD F250 PICKUP | 27,054 | - | USD | MOTOR VEHICLES | INCLUDE | 2,456 |
| 18000128 | 6/14/2007 | 2008 FORD F250 PICKUP | 27,054 | - | USD | MOTOR VEHICLES | INCLUDE | 2,456 |
| 18000129 | 6/14/2007 | 2008 FORD F250 PICKUP | 27,054 | - | USD | MOTOR VEHICLES | INCLUDE | 2,456 |
| 18000130 | 6/14/2007 | 2008 FORD F250 PICKUP | 27,054 | - | USD | MOTOR VEHICLES | INCLUDE | 2,456 |
| 18000131 | 7/10/2007 | 2008 FORD F250 PICKUP | 27,054 | - | USD | MOTOR VEHICLES | INCLUDE | 2,481 |
| 18000132 | 12/17/2007 | 2004 F350 FORD PICKUP | 19,300 | - | USD | MOTOR VEHICLES | INCLUDE | 1,705 |
| 18000133 | 4/1/2008 | 2008 FORD 250 | 26,419 | (0) | USD | MOTOR VEHICLES | INCLUDE | 2,652 |
| 18000134 | 4/1/2008 | 2008 FORD 250 | 26,419 | (0) | USD | MOTOR VEHICLES | INCLUDE | 2,652 |
| 18000135 | 4/1/2008 | 2008 FORD 250 | 26,419 | (0) | USD | MOTOR VEHICLES | INCLUDE | 2,652 |

NEWMONT_0000562266

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 18000136 | 8/20/2008 | 2008 CHAMPION SHUTTLE BUS | 69,062 | (0) | USD | MOTOR VEHICLES | INCLUDE | 7,557 |
| 18000137 | 4/27/2013 | 2013 Ford E350 VAN | 33,098 | - | USD | MOTOR VEHICLES | INCLUDE | 19,885 |
| 18000138 | 5/22/2013 | KAWASAKI MULE | 12,154 | - | USD | MOTOR VEHICLES | INCLUDE | 7,509 |
| 18000139 | 4/27/2013 | 2013 Ford F250 | 30,756 | - | USD | MOTOR VEHICLES | INCLUDE | 18,478 |
| 18000140 | 4/27/2013 | 2013 Ford F250 | 30,756 | - | USD | MOTOR VEHICLES | INCLUDE | 18,478 |
| 18000141 | 4/27/2013 | 2013 Ford F250 | 30,756 | - | USD | MOTOR VEHICLES | INCLUDE | 18,478 |
| 18000142 | 4/27/2013 | 2013 Ford F250 | 30,756 | - | USD | MOTOR VEHICLES | INCLUDE | 18,478 |
| 18000143 | 4/27/2013 | 2013 Ford F250 | 30,636 | - | USD | MOTOR VEHICLES | INCLUDE | 18,405 |
| 18000144 | 4/27/2013 | 2013 Ford F250 | 30,756 | - | USD | MOTOR VEHICLES | INCLUDE | 18,478 |
| 18000145 | 4/27/2013 | 2013 Ford F250 | 30,756 | - | USD | MOTOR VEHICLES | INCLUDE | 18,478 |
| 18000146 | 4/27/2013 | 2013 Ford CREWCAB 250 | 34,330 | - | USD | MOTOR VEHICLES | INCLUDE | 20,625 |
| 18000147 | 4/27/2013 | 2013 Ford CREWCAB F350 | 35,731 | - | USD | MOTOR VEHICLES | INCLUDE | 21,469 |
| 18000148 | 4/27/2013 | 2013 Ford F450 | 35,229 | - | USD | MOTOR VEHICLES | INCLUDE | 21,165 |
| 18000149 | 4/27/2013 | 2013 Ford F350 | 32,318 | - | USD | MOTOR VEHICLES | INCLUDE | 19,418 |
| 18000150 | 4/27/2013 | 2013 Ford EXPEDITION | 38,394 | - | USD | MOTOR VEHICLES | INCLUDE | 23,065 |
| 18000151 | 5/22/2013 | 2013 E-350 PASSENGER VAN | 21,183 | - | USD | MOTOR VEHICLES | INCLUDE | 13,082 |
| 18000152 | 2/28/2014 | 2013 Ford F250 | 33,727 | 15,334 | USD | MOTOR VEHICLES | INCLUDE | 24,839 |
| 18000153 | 2/28/2014 | 2013 Ford F250 | 33,727 | 15,334 | USD | MOTOR VEHICLES | INCLUDE | 24,839 |
| 18000154 | 2/28/2014 | 2014 Ford Expedition | 38,086 | 17,316 | USD | MOTOR VEHICLES | INCLUDE | 28,050 |
| 18000155 | 2/28/2014 | 2012 Ford E350 Passenger Van | 24,284 | 17,201 | USD | MOTOR VEHICLES | INCLUDE | 17,885 |
| 18000156 | 6/30/2014 | 2015 Ford F250 Crew Cab | 33,990 | 19,463 | USD | MOTOR VEHICLES | INCLUDE | 27,465 |
| 18000157 | 6/30/2014 | 2015 Ford F250 Crew Cab | 33,990 | 19,463 | USD | MOTOR VEHICLES | INCLUDE | 27,465 |
| 18000158 | 9/30/2014 | 2015 Ford F250 | 30,545 | 23,672 | USD | MOTOR VEHICLES | INCLUDE | 24,681 |
| 18000159 | 6/30/2014 | 2015 Ford F250 | 30,545 | 23,672 | USD | MOTOR VEHICLES | INCLUDE | 24,681 |
| 18000160 | 6/30/2014 | 2015 Ford F250 | 30,545 | 23,672 | USD | MOTOR VEHICLES | INCLUDE | 24,681 |
| 18000161 | 6/30/2014 | 2015 Ford F250 | 30,545 | 23,672 | USD | MOTOR VEHICLES | INCLUDE | 24,681 |
| 18000162 | 6/30/2014 | 2015 Ford F250 | 30,545 | 23,672 | USD | MOTOR VEHICLES | INCLUDE | 24,681 |
| 18000163 | 6/30/2014 | 2015 Ford F250 Crew Cab | 34,175 | 26,496 | USD | MOTOR VEHICLES | INCLUDE | 27,814 |
| 18000164 | 6/30/2014 | 2015 Ford F250 Crew Cab | 34,175 | 26,496 | USD | MOTOR VEHICLES | INCLUDE | 27,814 |
| 18000165 | 6/30/2014 | 2015 Ford F250 Crew Cab | 33,990 | 26,342 | USD | MOTOR VEHICLES | INCLUDE | 27,465 |
| 18000166 | 6/30/2014 | 2015 Ford F250 | 32,216 | 24,968 | USD | MOTOR VEHICLES | INCLUDE | 26,032 |
| 18000167 | 6/30/2014 | 2015 Ford F350 Crew Cab | 36,357 | 27,402 | USD | MOTOR VEHICLES | INCLUDE | 28,570 |
| 18000168 | 6/30/2014 | 2015 Ford F250 Crew Cab | 34,175 | 26,496 | USD | MOTOR VEHICLES | INCLUDE | 27,814 |
| 18000169 | 8/30/2014 | 2015 Ford F250 | 30,545 | 23,672 | USD | MOTOR VEHICLES | INCLUDE | 24,681 |
| 18000170 | 6/30/2014 | 2015 Ford F250 | 30,545 | 23,672 | USD | MOTOR VEHICLES | INCLUDE | 24,681 |
| 18000171 | 6/30/2014 | 2015 Ford F250 | 30,545 | 23,672 | USD | MOTOR VEHICLES | INCLUDE | 24,681 |
| 18000173 | 10/31/2014 | SNOW PLOW 2014 | 85,175 | 71,689 | USD | MOTOR VEHICLES | INCLUDE | 71,636 |
| 18000174 | 10/31/2014 | SIDE SLOPE BURIAL UNIT | 182,437 | 168,389 | USD | MOTOR VEHICLES | INCLUDE | 153,437 |
| 18000175 | 12/31/2014 | TRUCK, 1 TON UTILITY | 40,695 | 35,608 | USD | MOTOR VEHICLES | INCLUDE | 35,767 |
| 18000176 | 12/31/2014 | 2014 FORD F150 4X4 SUPERCREW | 45,481 | 39,796 | USD | MOTOR VEHICLES | INCLUDE | 40,008 |
| 20000000 | 5/25/2003 | 3D LASER SCANNER | 93,484 | - | USD | COMPUTER EQUIPME | INCLUDE | 10,005 |
| 20000001 | 12/1/1996 | CISCO 2501 ROUTERS | 6,044 | - | USD | COMPUTER EQUIPME | INCLUDE | 689 |
| 20000002 | 12/1/1996 | PHONE SYS UPGRADES - CARLTON | 102,510 | - | USD | COMPUTER EQUIPME | INCLUDE | 11,882 |
| 20000003 | 9/1/2000 | VICTOR HOTEL LEASEHOLD IMPROVM | 34,608 | - | USD | COMPUTER EQUIPME | INCLUDE | 3,797 |
| 20000004 | 1/25/2003 | AUDIOMETER TESTING SYSTEM | 11,697 | - | USD | COMPUTER EQUIPME | INCLUDE | 1,252 |
| 20000005 | 11/26/1997 | COPIER, RICOH | 21,815 | - | USD | COMPUTER EQUIPME | INCLUDE | 2,457 |
| 20000006 | 12/31/1998 | COLOR SCANNER, FSC 8010 DSP | 21,948 | - | USD | COMPUTER EQUIPME | INCLUDE | 2,453 |
| 20000007 | 12/25/2005 | SPILT POCKET DUMP CAMERA | 30,222 | - | USD | COMPUTER EQUIPME | INCLUDE | 2,983 |
| 20000008 | 12/1/1996 | RS VIEW SOFTWARE | 18,933 | - | USD | COMPUTER EQUIPME | INCLUDE | 1,467 |
| 20000009 | 6/2/2010 | MSIP PROJECT P10003 | 11,279 | - | USD | COMPUTER EQUIPME | INCLUDE | 907 |
| 20000010 | 6/2/2010 | MSIP PROJECT P10003 | 214,415 | - | USD | COMPUTER EQUIPME | INCLUDE | 17,241 |
| 20000011 | 6/2/2010 | MSIP PROJECT P10003 | 9,514 | - | USD | COMPUTER EQUIPME | INCLUDE | 765 |
| 20000012 | 6/2/2010 | MSIP PROJECT P10003 | 39,990 | - | USD | COMPUTER EQUIPME | INCLUDE | 3,216 |
| 20000013 | 6/2/2010 | MSIP PROJECT P10003 | 24,760 | - | USD | COMPUTER EQUIPME | INCLUDE | 1,991 |
| 20000014 | 6/2/2010 | MSIP PROJECT P10003 | 24,400 | - | USD | COMPUTER EQUIPME | INCLUDE | 1,962 |

NEWMONT_0000562267

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 20000015 | 5/2/2010 | MSIP PROJECT P10003 | 9,000 | - | USD | MPUTER EQUIPME | INCLUDE | 724 |
| 20000016 | 10/21/2011 | LABWARE_LIMS | 76,356 | - | USD | MPUTER EQUIPME | INCLUDE | 19,070 |
| 20000017 | 1/25/2003 | LAB DATAMANGEMENT SYSTEM | 18,938 | - | USD | MPUTER EQUIPME | INCLUDE | 1,515 |
| 20000018 | 7/25/1998 | COMPUTERIZATION, DEEP EXPLOR. | 140,688 | - | USD | MPUTER EQUIPME | INCLUDE | 11,108 |
| 20000019 | 5/25/1999 | VULCAN HARDWARE | 36,685 | - | USD | MPUTER EQUIPME | INCLUDE | 28 |
| 20000020 | 12/25/1989 | LAND DATABASE - EXPLORATION | 26,941 | - | USD | MPUTER EQUIPME | INCLUDE | 2,114 |
| 20000021 | 12/25/2010 | CAMERAS & CARD READERS P10036 | 116,080 | - | USD | MPUTER EQUIPME | INCLUDE | 42,264 |
| 20000022 | 11/26/1997 | PHONE/DATA SYSTEM FOR LAB | 38,404 | - | USD | MPUTER EQUIPME | INCLUDE | 4,326 |
| 20000023 | 11/26/1997 | PHONE/DATA SYSTEM FOR ADMINIST | 84,093 | - | USD | MPUTER EQUIPME | INCLUDE | 9,472 |
| 20000024 | 5/2/2010 | MSIP PROJECT P10003 | 11,442 | - | USD | MPUTER EQUIPME | INCLUDE | 920 |
| 20000025 | 5/2/2010 | MSIP PROJECT P10003 | 17,550 | - | USD | MPUTER EQUIPME | INCLUDE | 1,411 |
| 20000026 | 5/2/2010 | MSIP PROJECT P10003 | 163,867 | - | USD | MPUTER EQUIPME | INCLUDE | 13,178 |
| 20000027 | 5/2/2010 | MSIP PROJECT P10003 | 30,000 | - | USD | MPUTER EQUIPME | INCLUDE | 2,412 |
| 20000028 | 5/2/2010 | MSIP PROJECT P10003 | 30,000 | - | USD | MPUTER EQUIPME | INCLUDE | 2,412 |
| 20000029 | 5/2/2010 | MSIP PROJECT P10003 | 51,480 | - | USD | MPUTER EQUIPME | INCLUDE | 4,140 |
| 20000030 | 5/2/2010 | MSIP PROJECT P10003 | 38,920 | - | USD | MPUTER EQUIPME | INCLUDE | 3,130 |
| 20000031 | 5/2/2010 | MSIP PROJECT P10003 | 25,320 | - | USD | MPUTER EQUIPME | INCLUDE | 2,036 |
| 20000032 | 8/25/1998 | MONITORING NETWORK | 19,775 | - | USD | MPUTER EQUIPME | INCLUDE | 10 |
| 20000033 | 8/25/2003 | Ironclad Water Automation | 10,308 | - | USD | MPUTER EQUIPME | INCLUDE | 825 |
| 20000034 | 12/25/2005 | SECURITY SYSTEM UPGRADE ADR | 17,712 | - | USD | MPUTER EQUIPME | INCLUDE | 57 |
| 20000035 | 5/2/2010 | MSIP PROJECT P10003 | 8,000 | - | USD | MPUTER EQUIPME | INCLUDE | 643 |
| 20000036 | 5/2/2010 | MSIP PROJECT P10003 | 33,685 | - | USD | MPUTER EQUIPME | INCLUDE | 2,709 |
| 20000037 | 5/25/1999 | VULCAN SOFTWARE | 48,281 | - | USD | MPUTER EQUIPME | INCLUDE | 3,789 |
| 20000038 | 7/25/2002 | ESSBASE/HYPERION DATABASE | 59,236 | - | USD | MPUTER EQUIPME | INCLUDE | 102 |
| 20000039 | 12/26/2010 | VIRTUAL STORAGE IMAGENOW | 142,090 | - | USD | MPUTER EQUIPME | INCLUDE | 1,768 |
| 20000040 | 5/2/2010 | MSIP PROJECT P10003 | 213,680 | - | USD | MPUTER EQUIPME | INCLUDE | 17,182 |
| 20000041 | 3/8/2000 | HP 1055CM E-SIZE COLOR PRINTER | 13,004 | - | USD | MPUTER EQUIPME | INCLUDE | 1,427 |
| 20000042 | 9/30/2014 | Permanent Prism Monitoring Station | 152,433 | 125,758 | USD | MPUTER EQUIPME | INCLUDE | 132,267 |
| 20000043 | 9/30/2014 | ORE CONTROL SYSTEM | 142,650 | 117,666 | USD | MPUTER EQUIPME | INCLUDE | 123,778 |
| 20000044 | 9/30/2014 | DISPATCH CAMERA TO SOUTH CRESSON | 15,102 | 12,459 | USD | MPUTER EQUIPME | INCLUDE | 13,104 |
| 20000045 | 12/31/2014 | EXPAND WIRELESS IN SOUTH CRESSON | 30,963 | 26,644 | USD | MPUTER EQUIPME | INCLUDE | 27,986 |
| 20000046 | 12/31/2014 | COMPLIANCE MONITORING WELLS | 152,212 | 133,185 | USD | MPUTER EQUIPME | INCLUDE | 136,102 |
| 20000047 | 12/31/2014 | MERCURY ABATEMENT SYSTEM | 1,096,442 | 959,386 | USD | MPUTER EQUIPME | INCLUDE | 734,201 |
| 20000048 | 8/30/2015 | VMWARE ADMINISTRATION | 83,126 | - | USD | MPUTER EQUIPME | INCLUDE | 81,642 |
| 20000049 | 8/30/2015 | DISPATCH CAMERA TO WHEX | 11,939 | 11,641 | USD | MPUTER EQUIPME | INCLUDE | 11,726 |
| 20000050 | 8/30/2015 | HYDRAULIC PRESS (TOOLS FOR PROCESS MAINT) | 53,518 | 52,180 | USD | MPUTER EQUIPME | INCLUDE | 53,377 |
| 20000051 | 8/30/2015 | FILTERING (TOOLS FOR PROCESS MAINTENANCE) | 84,625 | 82,510 | USD | MPUTER EQUIPME | INCLUDE | 84,402 |
| 20000052 | 8/30/2015 | IRON WORKER (TOOLS FOR PROCESS MAINT) | 39,144 | 38,165 | USD | MPUTER EQUIPME | INCLUDE | 38,561 |
| 20000053 | 8/30/2015 | WELDERS (TOOLS FOR PROCESS MAINT) | 44,390 | 43,280 | USD | MPUTER EQUIPME | INCLUDE | 43,762 |
| 20000054 | 8/30/2015 | PLASMA CUTTER (TOOLS FOR PROCESS MAINT) | 89,273 | 87,042 | USD | MPUTER EQUIPME | INCLUDE | 88,011 |
| 23000000 | 1/1/1991 | PREPRODUCTION STRIPPING | 5,619,617 | - | USD | ERRED STRIP COS | EXCLUDE | - |
| 23000001 | 8/1/1985 | PRESTRIPPING | 14,558 | - | USD | ERRED STRIP COS | EXCLUDE | - |
| 26000000 | 1/1/1991 | CRESSON PIT DEVELOPMENT | 28,718,428 | - | USD | EXPLOR BROWNF | EXCLUDE | - |
| 26000001 | 1/1/1999 | DEVELOPMENT ENGINEERING | 1,091,607 | - | USD | EXPLOR BROWNF | EXCLUDE | - |
| 26000002 | 1/1/2002 | CRESSON PIT DEVELOPMENT | 59,719,893 | 7,898 | USD | EXPLOR BROWNF | EXCLUDE | - |
| 26000003 | 1/1/1991 | DEVELOPMENT-DEEP ALTMAN | 5,303,148 | - | USD | EXPLOR BROWNF | EXCLUDE | - |
| 26000004 | 12/25/2004 | WHEX METALLURGICAL ANALYSIS | 145,297 | - | USD | EXPLOR BROWNF | EXCLUDE | - |
| 26000005 | 11/25/2004 | WHEX METALLURGICAL ANALYSIS | 214,757 | - | USD | EXPLOR BROWNF | EXCLUDE | - |
| 26000006 | 4/1/2002 | ALTMAN HIGH WALL DRILLING | 262,309 | - | USD | EXPLOR BROWNF | EXCLUDE | - |
| 26000007 | 12/13/2011 | WHEX CAPITALIZED EXPLORATION | 3,878,403 | (79) | USD | EXPLOR BROWNF | EXCLUDE | - |
| 26000008 | 1/1/1994 | DEVELOPMENT-SCHIST ISLAND | 1,030,687 | - | USD | EXPLOR BROWNF | EXCLUDE | - |
| 26000009 | 1/1/1991 | DEVELOPMENT-IRONCLAD PIT | 26,198 | - | USD | EXPLOR BROWNF | EXCLUDE | - |
| 27000000 | 10/23/1998 | NEWPORT CLAIM | 20,158 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000001 | 1/1/1992 | COBLENTZ ROYALTY BUYOUT | 3,250,594 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000002 | 9/1/1989 | MINERAL RIGHTS/VICTOR | 917,310 | - | USD | MINERAL RIGHTS | EXCLUDE | - |

NEWMONT_0000562268

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 27000003 | 9/1/1989 | MINERAL RIGHTS/GLOBE HILL | 1,006,202 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000004 | 9/1/1989 | MINERAL RIGHTS/CANARY DOLPHIN | 35,474 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000005 | 9/1/1989 | MIN RIGHTS/HOOSIER CLAIMS | 174,350 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000006 | 12/1/1986 | MIN RIGHTS/US GOLD NOTE REC. | 1,954,603 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000007 | 5/1/1990 | COBLENTZ IN-FILL CLAIMS | 86,437 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000008 | 5/1/1991 | MIDGET MOON ANCHOR/MILLIKEN | 732,376 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000009 | 7/1/1990 | DAY SPRINGS-STRATTON ESTATE | 4,177,257 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000010 | 10/1/1990 | MONK PROPERTY-IRON KING | 120,620 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000011 | 10/1/1990 | FOREST QUEEN CLAIM | 15,498 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000012 | 11/1/1990 | PNT MINING CLAIMS-PAUL TEMPLE | 164,899 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000013 | 4/1/1991 | KIRKPATRICK PROPERTY | 88,973 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000014 | 3/1/1991 | ADA BELL/PRIDE OF CC CLAIMS | 550,082 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000015 | 7/1/1991 | WATER RIGHTS - GCG CONTRIBUTED | 175,000 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000016 | 1/1/1992 | BERTHA B CLAIM | 23,613 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000017 | 9/1/1992 | BRIGADIER CLAIM GROUP | 50,000 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000018 | 10/1/1992 | MARY NEVIN CLAIM GROUP | 25,000 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000019 | 10/23/1998 | COLLISTER CLAIM | 50,133 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000020 | 10/23/1998 | LIZZIE CLAIM | 114,415 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000021 | 10/23/1998 | AMANDA CLAIM | 589,432 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000022 | 10/23/1998 | JOHANNINGMAN | 54,813 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000023 | 10/23/1998 | MINERAL CLAIMS RESEARCH | 11,891 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000024 | 10/23/1998 | CROWN GOLD CLAIMS PURCHASE | 274,874 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000025 | 10/23/1998 | ARCHENHOLD CLAIMS PURCHASE | 3,160 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000026 | 10/23/1998 | MANTEL CLAIMS | 51,245 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000027 | 12/23/1998 | FLOYD WICKS PROPERTY CLAIM | 43,438 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000028 | 12/23/1998 | RICHARD CARNAHAN PROPERTY CLM | 4,494 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000029 | 12/23/1998 | WILLIAM BRATTAIN PROPERTY CLM | 27,613 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000030 | 12/23/1998 | KOROONOWY PROPERTY CLAIM | 16,588 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000031 | 12/23/1998 | GRAVES PROPERTY CLAIM | 15,483 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000032 | 12/23/1998 | GRAINGER PROPERTY CLAIM | 16,700 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000033 | 12/23/1998 | HOULIHAN PROPERTY CLAIM | 28,496 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000034 | 9/20/1999 | MINING CLAIM | 66,250 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000035 | 11/25/1999 | ACCIDENT MINING CLAIMS | 9,930 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000036 | 4/24/2000 | JOE DANDY | 1,449,094 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000037 | 4/24/2000 | TEUTONIC CLAIM | 56,161 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000038 | 6/25/2001 | POE, NANCY  CLAIM | 2,361 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000039 | 6/25/2001 | HOME RUN CLAIM | 8,146 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000040 | 6/25/2001 | KIRBY (FRACTION) CLAIM | 6,128 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000041 | 6/25/2002 | FINN PATENTED CLAIM | 13,633 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000042 | 6/25/2002 | HUMPHRIES | 83,530 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000043 | 1/25/2003 | FINN CLAIM | 7,759 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000044 | 6/25/2003 | MISC CLAIMS | 6,634 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000045 | 6/25/2003 | KOPEC MS CLAIMS | 22,030 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000046 | 12/25/2006 | HAVILAH MINE-CWP/LITTLE WABAS | 50,000 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000047 | 7/10/2007 | LEBRUN RUSSEL ROYALTY | 5,000 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000048 | 12/13/2007 | MODOC MS 9162 | 15,168 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000049 | 12/3/2007 | MADDOX MS 8986 MS 10056 | 75,000 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000050 | 2/25/2008 | MINNIE EDITH MINE MS6040 | 100,750 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000051 | 2/29/2008 | LIL DAISY MS10121 | 195,750 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000052 | 4/25/2008 | MS67 50%INTEREST | 300,000 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000053 | 6/25/2008 | MS9839 8.2 SURFACE EUREKA | 70,000 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000054 | 10/25/2009 | INTERSECTION CLAIM MS10000 | 10,521 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000055 | 12/25/2010 | GRAHAM,KENNETH ELEDA J CLAIMS | 5,000 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000056 | 12/25/2010 | ODIN CLAIMS | 3,537,358 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000057 | 2/2/2012 | ESTATE OF ALYCAN BROWN CLAIM | 9,000 | - | USD | MINERAL RIGHTS | EXCLUDE | - |

NEWMONT_0000562269

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 27000058 | 5/3/2012 | PATTON RANCH SECTION 16 IMPROV | 18,612 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000059 | 9/14/2012 | SECTION 16 | 3,175,498 | 2,571 | USD | MINERAL RIGHTS | EXCLUDE | - |
| 27000060 | 6/25/2013 | Various Mining Claims | 436,000 | - | USD | MINERAL RIGHTS | EXCLUDE | - |
| 28000000 | 6/30/2008 | MINERAL INVENTORY INFERRED | - | - | USD | ORE RESERVES | EXCLUDE | - |
| 28000001 | 6/30/2008 | MINERAL INVENTORY M&I | - | - | USD | ORE RESERVES | EXCLUDE | - |
| 28000002 | 6/30/2008 | MINERAL INVENTORY P&P CRESSON | - | - | USD | ORE RESERVES | EXCLUDE | - |
| 28000003 | 6/30/2008 | MINERAL INVENTORY P&P WILDHORS | - | (0) | USD | ORE RESERVES | EXCLUDE | - |
| 28000004 | 10/25/2008 | MINERAL INVENTORY P&P | - | (0) | USD | ORE RESERVES | EXCLUDE | - |
| 290002 | 4/30/2014 | Procurement VLF2 | 65 | 65 | USD | AUC | INCLUDE | 65 |
| 290003 | 10/31/2013 | Surveying VLF2 | 8,952,682 | 8,952,682 | USD | AUC | INCLUDE | 8,952,682 |
| 290005 | 10/31/2013 | Mobilization VLF2 | 3,640,000 | 3,640,000 | USD | AUC | INCLUDE | 3,640,000 |
| 290006 | 6/30/2015 | Submittals / Permitting / Procurement | 222,733 | 222,733 | USD | AUC | INCLUDE | 222,733 |
| 290007 | 10/31/2013 | Slab on Grade | 622,500 | 622,500 | USD | AUC | INCLUDE | 622,500 |
| 290008 | 10/31/2013 | State Highway 67 Relocation | 1,641,025 | 1,641,025 | USD | AUC | EXCLUDE | - |
| 290009 | 10/31/2013 | VLF2 - Main Site Work | 193,069 | (14,154,415) | USD | AUC | INCLUDE | 193,069 |
| 290010 | 2/28/2014 | ADR2 Platform | 2,644,876 | 2,644,876 | USD | AUC | INCLUDE | 2,644,876 |
| 290011 | 12/31/2012 | HG Mill Platform | 1,352,217 | 334,861 | USD | AUC | INCLUDE | 1,352,217 |
| 290013 | 11/30/2013 | Management HGM | - | - | USD | AUC | INCLUDE | - |
| 290014 | 12/31/2012 | Mechanical and Structural Design | - | - | USD | AUC | INCLUDE | - |
| 290015 | 11/30/2013 | Electrical Design | - | - | USD | AUC | INCLUDE | - |
| 290016 | 10/31/2013 | FLS - HG Mill - Construction Support | - | - | USD | AUC | INCLUDE | - |
| 290017 | 12/31/2013 | FLSmidth | - | - | USD | AUC | INCLUDE | - |
| 290018 | 10/31/2013 | Automation and Control Design HGM | - | - | USD | AUC | INCLUDE | - |
| 290019 | 10/31/2013 | AMEC CQA for HGM | 7,259 | 7,259 | USD | AUC | INCLUDE | 7,259 |
| 290020 | 1/31/2014 | Main HG Mill Contractor | - | - | USD | AUC | INCLUDE | - |
| 290021 | 1/31/2014 | Electrical Subcontractor | - | - | USD | AUC | INCLUDE | - |
| 290023 | 10/31/2013 | Warehousing Contract | - | - | USD | AUC | INCLUDE | - |
| 290024 | 12/31/2012 | Mechanical Procurment HG Mill | 91,259 | 91,259 | USD | AUC | INCLUDE | 91,259 |
| 290025 | 10/31/2013 | Electrical Procurement HGM | 257 | 257 | USD | AUC | INCLUDE | 257 |
| 290026 | 10/31/2013 | Mobilization HGM | - | - | USD | AUC | INCLUDE | - |
| 290027 | 12/31/2014 | Precomm, Inspect, Mech Complete | - | - | USD | AUC | INCLUDE | - |
| 290028 | 12/31/2014 | Demobilization | - | - | USD | AUC | INCLUDE | - |
| 290029 | 12/31/2013 | Payment & Performance Bond | 123,778 | 123,778 | USD | AUC | INCLUDE | 123,778 |
| 290030 | 10/31/2013 | Mill Yard Site Work | - | - | USD | AUC | INCLUDE | - |
| 290031 | 10/31/2013 | Reclaim Area - Site Work | - | - | USD | AUC | INCLUDE | - |
| 290032 | 10/31/2013 | Reclaim Area - Concrete | - | - | USD | AUC | INCLUDE | - |
| 290033 | 12/31/2013 | Reclaim Area - Steel | - | - | USD | AUC | INCLUDE | - |
| 290034 | 11/30/2013 | Reclaim Area - Equipment | - | - | USD | AUC | INCLUDE | - |
| 290035 | 10/31/2013 | Reclaim Area - Piping | - | - | USD | AUC | INCLUDE | - |
| 290036 | 10/31/2013 | Grinding Area - Concrete | - | - | USD | AUC | INCLUDE | - |
| 290037 | 10/31/2013 | Grinding Area - Steel | - | - | USD | AUC | INCLUDE | - |
| 290038 | 10/31/2013 | Grinding Area - Equipment | - | - | USD | AUC | INCLUDE | - |
| 290039 | 11/30/2013 | Grinding Area - Piping | - | - | USD | AUC | INCLUDE | - |
| 290040 | 10/31/2013 | Gravity Area - Steel | - | - | USD | AUC | INCLUDE | - |
| 290041 | 11/30/2013 | Gravity Area - Equipment | - | - | USD | AUC | INCLUDE | - |
| 290042 | 11/30/2013 | Gravity Area - Piping | - | - | USD | AUC | INCLUDE | - |
| 290043 | 10/31/2013 | Flotation Area - Concrete | - | - | USD | AUC | INCLUDE | - |
| 290044 | 10/31/2013 | Flotation Area - Steel | - | - | USD | AUC | INCLUDE | - |
| 290045 | 11/30/2013 | Flotation Area - Equipment | - | - | USD | AUC | INCLUDE | - |
| 290046 | 11/30/2013 | Flotation Area - Piping | - | - | USD | AUC | INCLUDE | - |
| 290047 | 10/31/2013 | Regrind Area - Steel | - | - | USD | AUC | INCLUDE | - |
| 290048 | 11/30/2013 | Regrind Area - Equipment | - | - | USD | AUC | INCLUDE | - |
| 290049 | 11/30/2013 | Regrind Area - Piping | - | - | USD | AUC | INCLUDE | - |
| 290050 | 10/31/2013 | Office & Mechanical Rooms - Concrete | - | - | USD | AUC | INCLUDE | - |
| 290051 | 11/30/2013 | Office & Mechanical Rooms - Steel | - | - | USD | AUC | INCLUDE | - |

NEWMONT_0000562270

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 290052 | 3/31/2014 | Office & Mechanical Rooms - Equipment | - | - | USD | AUC | INCLUDE | - |
| 290053 | 11/30/2013 | Office & Mechanical Rooms - Piping | - | - | USD | AUC | INCLUDE | - |
| 290054 | 11/30/2013 | Stem Walls & Building Foundations | - | - | USD | AUC | INCLUDE | - |
| 290055 | 10/31/2013 | Concrete Slab | - | - | USD | AUC | INCLUDE | - |
| 290056 | 1/31/2014 | HVAC & Finishes | - | - | USD | AUC | INCLUDE | - |
| 290057 | 11/30/2013 | Warehouse/Lab/Electrical Area - Steel | - | - | USD | AUC | INCLUDE | - |
| 290058 | 11/30/2013 | Warehouse Piping-1CA/1CB Specifications | - | - | USD | AUC | INCLUDE | - |
| 290059 | 5/31/2014 | Fire Water 'FRW' Piping | - | - | USD | AUC | INCLUDE | - |
| 290060 | 12/31/2013 | Below Grade Electrical | - | - | USD | AUC | INCLUDE | - |
| 290061 | 10/31/2013 | Electrical Grounding Grid | - | - | USD | AUC | INCLUDE | - |
| 290062 | 2/28/2014 | Grinding,Gravity,Flotation,Regrind Areas | - | - | USD | AUC | INCLUDE | - |
| 290063 | 2/28/2014 | Warehouse,Office,Mechanical Areas | - | - | USD | AUC | INCLUDE | - |
| 290064 | 10/31/2013 | Carbon/CIP Area - Concrete | - | - | USD | AUC | INCLUDE | - |
| 290065 | 11/30/2013 | Carbon/CIP Area - Steel | - | - | USD | AUC | INCLUDE | - |
| 290066 | 11/30/2013 | Carbon/CIP Area - Equipment | - | - | USD | AUC | INCLUDE | - |
| 290067 | 11/30/2013 | Carbon/CIP Area - Piping | - | - | USD | AUC | INCLUDE | - |
| 290068 | 10/31/2013 | Filtration/Agglomerator Area - Concrete | - | - | USD | AUC | INCLUDE | - |
| 290069 | 11/30/2013 | Filtration/Agglomerator Area - Steel | - | - | USD | AUC | INCLUDE | - |
| 290070 | 11/30/2013 | Filtration/Agglomerator Area - Equipment | - | - | USD | AUC | INCLUDE | - |
| 290071 | 10/31/2013 | Filtration/Agglomerator Area - Piping | - | - | USD | AUC | INCLUDE | - |
| 290072 | 11/30/2013 | Leach/Cyanide Area - Concrete | - | - | USD | AUC | INCLUDE | - |
| 290073 | 11/30/2013 | Leach/Cyanide Area - Steel | - | - | USD | AUC | INCLUDE | - |
| 290074 | 11/30/2013 | Leach/Cyanide Area - Equipment | - | - | USD | AUC | INCLUDE | - |
| 290075 | 11/30/2013 | Leach/Cyanide Area - Piping | - | - | USD | AUC | INCLUDE | - |
| 290076 | 10/31/2013 | Concentrate Thickener Area - Concrete | - | - | USD | AUC | INCLUDE | - |
| 290077 | 1/31/2014 | Concentrate Thickener Area - Steel | - | - | USD | AUC | INCLUDE | - |
| 290078 | 11/30/2013 | Concentrate Thickener Area - Equipment I | - | - | USD | AUC | INCLUDE | - |
| 290079 | 11/30/2013 | Concentrate Thickener Area - Pipe Instal | - | - | USD | AUC | INCLUDE | - |
| 290080 | 2/28/2014 | Processed Ore Thickeners/Water Tank Area | - | - | USD | AUC | INCLUDE | - |
| 290081 | 12/31/2013 | Processed Ore Thickeners/Water Tank Area | - | - | USD | AUC | INCLUDE | - |
| 290082 | 11/30/2013 | Processed Ore Thickeners/Water Tank Area | - | - | USD | AUC | INCLUDE | - |
| 290083 | 11/30/2013 | Processed Ore Thickeners/Water Tank Area | - | - | USD | AUC | INCLUDE | - |
| 290084 | 11/30/2013 | Collector Mix Building | - | - | USD | AUC | INCLUDE | - |
| 290085 | 1/31/2014 | Lime Silo Area | - | - | USD | AUC | INCLUDE | - |
| 290086 | 10/31/2013 | Transformer & Electrical Switch Foundati | - | - | USD | AUC | INCLUDE | - |
| 290087 | 12/31/2013 | Building HVAC | - | - | USD | AUC | INCLUDE | - |
| 290088 | 11/30/2013 | Pipe Installation | - | - | USD | AUC | INCLUDE | - |
| 290089 | 12/31/2013 | Mobilization | - | - | USD | AUC | INCLUDE | - |
| 290090 | 6/30/2014 | First Fills and Commissioning support,fr | 5,000 | 5,000 | USD | AUC | INCLUDE | 5,000 |
| 290091 | 11/30/2013 | HGM Commissioning | - | - | USD | AUC | INCLUDE | - |
| 290094 | 11/30/2013 | HGM Owners Costs for Operational Readine | 191,971 | 191,971 | USD | AUC | INCLUDE | 191,971 |
| 290107 | 10/31/2013 | Security at Ames Gate | 58 | 58 | USD | AUC | INCLUDE | 58 |
| 290108 | 12/31/2012 | Grassy Valley - Water Distribution | 290,046 | 376 | USD | AUC | INCLUDE | 260,046 |
| 290109 | 12/31/2012 | Relocate Power Lines | 1,089,555 | 181,453 | USD | AUC | EXCLUDE | - |
| 290110 | 10/31/2013 | Natural Gas Lines | 505,514 | 505,514 | USD | AUC | INCLUDE | 505,514 |
| 290112 | 6/30/2014 | New Ironclad Access Road | - | - | USD | AUC | INCLUDE | - |
| 290113 | 1/31/2014 | IT/Wireless Networks | 274,302 | 274,302 | USD | AUC | INCLUDE | 274,302 |
| 290114 | 6/30/2014 | County Road 881 Vacation | - | - | USD | AUC | INCLUDE | - |
| 290117 | 10/31/2013 | Transformer for Assets Integrity | 2,130,160 | 1,090,265 | USD | AUC | INCLUDE | 2,130,160 |
| 290118 | 10/31/2013 | Ironclad Annex | 45,175 | 45,175 | USD | AUC | INCLUDE | 45,175 |
| 290119 | 12/31/2013 | CAT 793F Haul Trucks - No3 | - | - | USD | AUC | INCLUDE | - |
| 290121 | 3/31/2014 | CAT 793F Haul Trucks - No3 | - | - | USD | AUC | INCLUDE | - |
| 290122 | 1/31/2015 | CAT 793F Haul Trucks - No4 | - | - | USD | AUC | INCLUDE | - |
| 290124 | 5/31/2015 | CAT 777 Haul Truck - No5 | 21,386 | 21,386 | USD | AUC | INCLUDE | 21,386 |
| 290126 | 2/28/2015 | LeTourneau 1850 Loader - No1 | 65,606 | 65,606 | USD | AUC | INCLUDE | 65,606 |

NEWMONT_0000562271

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 290130 | 5/31/2015 | Sandvik D65 Drill - No2 | 6,700 | 6,700 | USD | AUC | INCLUDE | 6,700 |
| 290135 | 12/31/2013 | CAT 834H Rubber Tire Dozers - No1 | - | - | USD | AUC | INCLUDE | - |
| 290137 | 6/30/2014 | CAT D10T Track Dozer - No1 | - | - | USD | AUC | INCLUDE | - |
| 290138 | 12/31/2013 | CAT 993 Loader - No1 | - | - | USD | AUC | INCLUDE | - |
| 290140 | 2/28/2015 | CAT 993 Loader - No3 | - | - | USD | AUC | INCLUDE | - |
| 290141 | 8/31/2014 | CAT Water Truck - No1 | - | - | USD | AUC | INCLUDE | - |
| 290143 | 2/28/2014 | Capitalized Engines | 2 | 2 | USD | AUC | INCLUDE | 2 |
| 290146 | 10/31/2013 | Mine Development (Prestripping) | 1,095,366 | 952,671 | USD | AUC | EXCLUDE | - |
| 290153 | 11/30/2013 | Metallurgical Studies | - | - | USD | AUC | INCLUDE | - |
| 290154 | 10/31/2013 | HGM Equipment Acquisition | 280,100 | 280,100 | USD | AUC | INCLUDE | 280,100 |
| 290156 | 11/30/2013 | Building Solar (Environmental Project) | - | - | USD | AUC | INCLUDE | - |
| 290157 | 10/31/2013 | Exploration | 7,837,646 | 7,837,646 | USD | AUC | EXCLUDE | - |
| 290163 | 11/30/2013 | Air Quality APCD - Air Pollution Control | 509,966 | 509,966 | USD | AUC | INCLUDE | 509,966 |
| 290164 | 10/31/2013 | Other Permits Engineering | 261,548 | 261,548 | USD | AUC | INCLUDE | 261,548 |
| 290165 | 10/31/2013 | Community Affairs | 164,191 | 146,489 | USD | AUC | INCLUDE | 164,191 |
| 290166 | 10/31/2013 | Historical Preservation | 212,621 | 103,267 | USD | AUC | INCLUDE | 212,621 |
| 290167 | 10/31/2013 | Project Operational Expenses | 6,550,071 | 4,114,231 | USD | AUC | INCLUDE | 6,550,071 |
| 290168 | 10/31/2013 | Project Offices | 583,837 | 525,890 | USD | AUC | INCLUDE | 583,837 |
| 290171 | 10/31/2013 | Temporary Utilities for Contractors at D | 5,858 | 5,858 | USD | AUC | INCLUDE | 5,858 |
| 290176 | 12/31/2012 | PSSS - 2012 | - | (8,004,321) | USD | AUC | INCLUDE | - |
| 290177 | 10/31/2013 | PSSS - 2013 | 56,035 | (5,766,009) | USD | AUC | INCLUDE | 56,035 |
| 290178 | 1/31/2014 | PSSS - 2014 | - | - | USD | AUC | INCLUDE | - |
| 290180 | 12/31/2012 | Components | 218,951 | (150,739) | USD | AUC | INCLUDE | 218,951 |
| 290186 | 10/31/2013 | Pad Injection | - | - | USD | AUC | INCLUDE | - |
| 290199 | 10/31/2013 | MLE 2 Capitalized Interest | 1,557,523 | 1,432,392 | USD | AUC | INCLUDE | 1,557,523 |
| 290201 | 12/31/2012 | Communications | - | - | USD | AUC | INCLUDE | - |
| 29000002 | 9/30/2014 | Fire Protection System | - | - | USD | AUC | INCLUDE | - |
| 29000008 | 3/31/2014 | General Engineering Support | 1,225 | 1,225 | USD | AUC | INCLUDE | 1,225 |
| 29000011 | 1/31/2014 | Newfields - Engineering & Geotechnical | 91,020 | 91,020 | USD | AUC | INCLUDE | 91,020 |
| 29000013 | 1/31/2014 | General Works | 1,668,158 | 1,668,158 | USD | AUC | INCLUDE | 1,668,158 |
| 29000014 | 1/31/2014 | Underground Workings | 5,123,232 | 5,123,232 | USD | AUC | EXCLUDE | - |
| 29000015 | 1/31/2014 | Earthwork/Slope Recontouring | 31,922,313 | 31,922,313 | USD | AUC | INCLUDE | 31,922,313 |
| 29000016 | 1/31/2014 | Underdrains/Leak Detection | 933,447 | 933,447 | USD | AUC | INCLUDE | 933,447 |
| 29000017 | 7/31/2014 | Low Volume SC-Fill/Install pipes/risers | 1,750,304 | 1,750,304 | USD | AUC | INCLUDE | 1,750,304 |
| 29000018 | 1/31/2014 | Liner Work | 20,402,651 | 20,402,651 | USD | AUC | INCLUDE | 20,402,651 |
| 29000019 | 9/30/2014 | High Volume Solution Collection System | 1,064,237 | 1,064,237 | USD | AUC | INCLUDE | 1,064,237 |
| 29000022 | 5/31/2014 | Reclaim Area | - | - | USD | AUC | INCLUDE | - |
| 29000023 | 2/28/2014 | Grinding Area | - | - | USD | AUC | INCLUDE | - |
| 29000024 | 4/30/2014 | Gravity Area | - | - | USD | AUC | INCLUDE | - |
| 29000025 | 4/30/2014 | Flotation Area | - | - | USD | AUC | INCLUDE | - |
| 29000026 | 4/30/2014 | Regrind Area | - | - | USD | AUC | INCLUDE | - |
| 29000027 | 3/31/2014 | Office/MR/Warehouse/Lab | - | - | USD | AUC | INCLUDE | - |
| 29000028 | 5/31/2014 | Office/Mech Rooms | - | - | USD | AUC | INCLUDE | - |
| 29000029 | 2/28/2014 | Warehouse/Lab/Electrical | - | - | USD | AUC | INCLUDE | - |
| 29000030 | 3/31/2014 | Carbon/CIP Area | - | - | USD | AUC | INCLUDE | - |
| 29000031 | 7/31/2014 | Filtration/Aglomeration Area | - | - | USD | AUC | INCLUDE | - |
| 29000032 | 5/31/2014 | Leach/Cyanide Area | - | - | USD | AUC | INCLUDE | - |
| 29000033 | 8/31/2014 | Concentrate Thickener Area | - | - | USD | AUC | INCLUDE | - |
| 29000034 | 8/31/2014 | Processed Ore Thickener/Water Tank Area | - | - | USD | AUC | INCLUDE | - |
| 29000036 | 8/31/2014 | Misc. Yard Areas | - | - | USD | AUC | INCLUDE | - |
| 29000037 | 7/31/2014 | Lime Silo Area | - | - | USD | AUC | INCLUDE | - |
| 29000038 | 1/31/2014 | Temporary Power (on-Going) | - | - | USD | AUC | INCLUDE | - |
| 29000040 | 4/30/2014 | MCC #14 (Office) | - | - | USD | AUC | INCLUDE | - |
| 29000041 | 4/30/2014 | MVCC #14 & MCC #15 (Warehouse) | - | - | USD | AUC | INCLUDE | - |
| 29000042 | 4/30/2014 | MCC #16,17,18,19 (Leach/Cyanide) | - | - | USD | AUC | INCLUDE | - |

NEWMONT_0000562272

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 29000043 | 7/31/2014 | MCC #20 (Stacker) | - | - | USD | AUC | INCLUDE | - |
| 29000045 | 1/31/2014 | Mobilization | - | - | USD | AUC | INCLUDE | - |
| 29000048 | 1/31/2014 | Submittals | - | - | USD | AUC | INCLUDE | - |
| 29000049 | 1/31/2014 | Subcontractor/Non-craft/Mat Hand/Non-pro | - | - | USD | AUC | INCLUDE | - |
| 29000050 | 5/31/2015 | De-Mobilization | - | - | USD | AUC | INCLUDE | - |
| 29000051 | 4/30/2014 | Jacobs | - | - | USD | AUC | INCLUDE | - |
| 29000052 | 3/31/2014 | Foster Wheeler USA | 1,166,108 | 1,166,108 | USD | AUC | INCLUDE | 1,166,108 |
| 29000053 | 4/30/2014 | Summit | 125,000 | 125,000 | USD | AUC | INCLUDE | 125,000 |
| 29000054 | 3/31/2014 | Morrison Geotechnical Solutions | 67,939 | 67,939 | USD | AUC | INCLUDE | 67,939 |
| 29000055 | 2/28/2014 | Pad Injection Well Installation | - | - | USD | AUC | INCLUDE | - |
| 29000057 | 2/28/2014 | Provision of Security Services for Whs | - | - | USD | AUC | INCLUDE | - |
| 29000058 | 2/28/2014 | HG Mill Indirects | - | - | USD | AUC | INCLUDE | - |
| 29000059 | 5/31/2014 | F250 Light Vehicles | 83,021 | 83,021 | USD | AUC | INCLUDE | 83,021 |
| 29000080 | 4/30/2014 | NewField Companies | 31,100 | 31,100 | USD | AUC | INCLUDE | 31,100 |
| 29000081 | 5/31/2014 | Small Vehicles (Admin) | 77,616 | 77,616 | USD | AUC | INCLUDE | 77,616 |
| 29000084 | 4/30/2014 | Component Parts Engines | 157,070 | 157,070 | USD | AUC | INCLUDE | 157,070 |
| 29000085 | 5/31/2014 | New Crusher Powerline | 3,748,455 | 3,748,455 | USD | AUC | INCLUDE | 3,748,455 |
| 29000076 | 8/30/2014 | Tools (process maint) | - | - | USD | AUC | INCLUDE | - |
| 29000079 | 6/30/2014 | Extend Dispatch Camera to Whex | - | - | USD | AUC | INCLUDE | - |
| 29000089 | 6/30/2015 | Insurance (Builders All Risk) | 109,704 | 109,704 | USD | AUC | INCLUDE | 109,704 |
| 29000090 | 12/31/2014 | Permitting | 41,699 | 41,699 | USD | AUC | EXCLUDE | - |
| 29000091 | 7/31/2014 | FL Smidth Detailed Engineering | 539,915 | 539,915 | USD | AUC | INCLUDE | 539,915 |
| 29000092 | 7/01/2014 | Foster Wheeler Detailed Engineering | 4,461,142 | 4,461,142 | USD | AUC | INCLUDE | 4,461,142 |
| 29000094 | 10/31/2014 | Programming/Integration | 54,027 | 54,027 | USD | AUC | INCLUDE | 54,027 |
| 29000097 | 10/31/2014 | 841 CIC Circuits F&G | 1,030,665 | 1,030,665 | USD | AUC | INCLUDE | 1,030,665 |
| 29000098 | 10/31/2014 | 814 CIC Circuits H&J | 1,030,665 | 1,030,665 | USD | AUC | INCLUDE | 1,030,665 |
| 29000099 | 10/31/2014 | 842 Acid Wash | 146,506 | 146,506 | USD | AUC | INCLUDE | 146,506 |
| 29000100 | 10/31/2014 | 842 Heater Ski | 372,204 | 372,204 | USD | AUC | INCLUDE | 372,204 |
| 29000101 | 10/31/2014 | 842 Strip Circuit | 165,283 | 165,283 | USD | AUC | INCLUDE | 165,283 |
| 29000102 | 10/31/2014 | 843 Carbon Handling | 196,815 | 196,815 | USD | AUC | INCLUDE | 196,815 |
| 29000103 | 10/31/2014 | 843 Carbon Regeneration | 457,541 | 457,541 | USD | AUC | INCLUDE | 457,541 |
| 29000104 | 10/31/2014 | 845 Electrowinning | 317,272 | 317,272 | USD | AUC | INCLUDE | 317,272 |
| 29000105 | 10/31/2014 | Piping, Valves & Instrumentation | 459,995 | 459,995 | USD | AUC | INCLUDE | 459,995 |
| 29000106 | 10/31/2014 | Structural Steel | 204,223 | 204,223 | USD | AUC | INCLUDE | 204,223 |
| 29000108 | 10/31/2014 | Freight by SVT | 104,407 | 104,407 | USD | AUC | INCLUDE | 104,407 |
| 29000110 | 8/31/2014 | Equipment | 479 | 479 | USD | AUC | INCLUDE | 479 |
| 29000112 | 7/31/2015 | Tioga Heaters | 55,277 | 55,277 | USD | AUC | INCLUDE | 55,277 |
| 29000115 | 12/31/2014 | 841 Barren Pumps | 1,663,394 | 1,663,394 | USD | AUC | INCLUDE | 1,663,394 |
| 29000118 | 12/31/2014 | 846 LVSC Pumps | 22,478 | 22,478 | USD | AUC | INCLUDE | 22,478 |
| 29000119 | 12/31/2014 | General Pumps | 53,243 | 53,243 | USD | AUC | INCLUDE | 53,243 |
| 29000123 | 3/31/2015 | Compressed Air System | 53,421 | 53,421 | USD | AUC | INCLUDE | 53,421 |
| 29000130 | 11/30/2014 | 844 NaOH Tank | 104,997 | 104,997 | USD | AUC | INCLUDE | 104,997 |
| 29000131 | 10/31/2014 | 844 Acid Storage Tank | 35,570 | 35,570 | USD | AUC | INCLUDE | 35,570 |
| 29000134 | 10/31/2014 | 841 Barren Sol. & 800 Fresh Water Tank | 243,093 | 243,093 | USD | AUC | INCLUDE | 243,093 |
| 29000148 | 12/31/2014 | Standby Power ADR2 | 255,831 | 255,831 | USD | AUC | INCLUDE | 255,831 |
| 29000157 | 12/31/2014 | 800 Water Line Underground Piping | 208,131 | 208,131 | USD | AUC | INCLUDE | 208,131 |
| 29000159 | 6/30/2015 | IT/Com System-Materials & Installation | 18,109 | 18,109 | USD | AUC | INCLUDE | 18,109 |
| 29000166 | 4/30/2015 | Foster Wheeler Construction Support | 264,640 | 264,640 | USD | AUC | INCLUDE | 264,640 |
| 29000167 | 4/30/2015 | Quality Assurance for Construction | 203,615 | 203,615 | USD | AUC | INCLUDE | 203,615 |
| 29000189 | 12/31/2014 | 800 ADR2 Process Building - PEMB | - | - | USD | AUC | INCLUDE | - |
| 29000190 | 1/31/2015 | 800 Modular Offices & Security Buildings | 604,575 | 604,575 | USD | AUC | INCLUDE | 604,575 |
| 29000236 | 9/30/2014 | 800 Water Line Underground Piping | 18,897 | 18,897 | USD | AUC | INCLUDE | 18,897 |
| 29000237 | 9/30/2014 | Fire Alarm System | - | - | USD | AUC | INCLUDE | - |
| 29000238 | 10/31/2014 | Fiber to ADR | 95,868 | 95,868 | USD | AUC | INCLUDE | 95,868 |
| 29000241 | 4/30/2015 | Newfields | 134,369 | 134,369 | USD | AUC | INCLUDE | 134,369 |

NEWMONT_0000562273

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 29000243 | 7/31/2014 | Filter Rental | 45,236 | 45,236 | USD | AUC | INCLUDE | 45,236 |
| 29000244 | 8/31/2014 | Elsberry | - | - | USD | AUC | INCLUDE | - |
| 29000245 | 7/31/2014 | Project Team | 3,297,332 | 3,297,332 | USD | AUC | INCLUDE | 3,297,332 |
| 29000247 | 9/30/2014 | Changes-All Systems, All Areas | 232,110 | 232,110 | USD | AUC | INCLUDE | 232,110 |
| 29000253 | 4/30/2015 | General Pumps: Concentrated Acid Pump | 7,398 | 7,398 | USD | AUC | INCLUDE | 7,398 |
| 29000255 | 7/31/2015 | General Pumps: Antiscalant Metering Pump | 13,735 | 13,735 | USD | AUC | INCLUDE | 13,735 |
| 29000256 | 9/30/2014 | Building / Land | - | - | USD | AUC | INCLUDE | - |
| 29000258 | 9/30/2014 | T&M Miscellaneous Work Orders | - | - | USD | AUC | INCLUDE | - |
| 29000259 | 12/31/2014 | VFD Drives for Barren and Pregn Pumps | 278,175 | 278,175 | USD | AUC | INCLUDE | 278,175 |
| 29000260 | 7/31/2015 | ADR2 Pad Mounted Transformer | 36,458 | 36,458 | USD | AUC | INCLUDE | 36,458 |
| 29000261 | 8/30/2015 | Station Class Transformer | 181,223 | 181,223 | USD | AUC | INCLUDE | 181,223 |
| 29000262 | 12/31/2014 | Temporary Power for ADR2 Construction | 416,765 | 416,765 | USD | AUC | INCLUDE | 416,765 |
| 29000263 | 6/30/2015 | Amiad Water Systems (PEP Filters) | 108,282 | 108,282 | USD | AUC | INCLUDE | 108,282 |
| 29000264 | 12/31/2014 | 125 VDC Battery System | 1,844 | 1,844 | USD | AUC | INCLUDE | 1,844 |
| 29000265 | 11/30/2014 | Shaker Table | - | - | USD | AUC | INCLUDE | - |
| 29000266 | 12/31/2014 | MV Switchgear | 80,922 | 80,922 | USD | AUC | INCLUDE | 80,922 |
| 29000267 | 12/31/2014 | MV MCC | 319,982 | 319,982 | USD | AUC | INCLUDE | 319,982 |
| 29000268 | 7/31/2015 | LV Switchgear | 118,235 | 118,235 | USD | AUC | INCLUDE | 118,235 |
| 29000269 | 8/30/2015 | UPS for Controls | 6,433 | 6,433 | USD | AUC | INCLUDE | 6,433 |
| 29000270 | 4/30/2015 | LV MCC | 280,442 | 280,442 | USD | AUC | INCLUDE | 280,442 |
| 29000271 | 8/30/2015 | ADR2 PLC-5 Software | 82,162 | 82,162 | USD | AUC | INCLUDE | 82,162 |
| 29000272 | 10/31/2014 | Green Electric | 4,126 | 4,126 | USD | AUC | INCLUDE | 4,126 |
| 29000273 | 11/30/2014 | Pueblo Electric | - | - | USD | AUC | INCLUDE | - |
| 29000277 | 11/30/2014 | Retention Pond West of SGVLF | 66,808 | 66,808 | USD | AUC | INCLUDE | 66,808 |
| 29000278 | 1/31/2015 | HGM Building Steel Structure | 1,695,067 | 1,695,067 | USD | AUC | INCLUDE | 1,695,067 |
| 29000279 | 12/31/2014 | REA Estimates | 6,238,454 | 6,238,454 | USD | AUC | INCLUDE | 6,238,454 |
| 29000281 | 2/28/2015 | LVSC Piping | 2,034 | 2,034 | USD | AUC | INCLUDE | 2,034 |
| 29000282 | 1/31/2015 | MLE2 Capitalized Interest 2015 | 799,013 | 799,013 | USD | AUC | INCLUDE | 799,013 |
| 29000283 | 2/28/2015 | 999 Loader (replacement) | - | - | USD | AUC | INCLUDE | - |
| 29000284 | 3/31/2015 | Track Dozer (additional) | - | - | USD | AUC | INCLUDE | - |
| 29000285 | 5/31/2015 | Truck Beds | 487,603 | 487,603 | USD | AUC | INCLUDE | 487,603 |
| 29000286 | 4/30/2015 | Prism Monitoring Station (berm) | 67,480 | 67,480 | USD | AUC | INCLUDE | 67,480 |
| 29000287 | 2/28/2015 | GPS Synchronized Lidar Unit | - | - | USD | AUC | INCLUDE | - |
| 29000288 | 2/28/2015 | Medular PTX Upgrade (shovels) | - | - | USD | AUC | INCLUDE | - |
| 29000289 | 5/31/2015 | General Pumps: Pump back Pumps | 21,373 | 21,373 | USD | AUC | INCLUDE | 21,373 |
| 29000290 | 3/31/2015 | ProcMaint HWare/Sfware Upgrades | 87,325 | 87,325 | USD | AUC | INCLUDE | 87,325 |
| 29000302 | 3/31/2015 | Component Parts Engines | 438,212 | 438,212 | USD | AUC | INCLUDE | 438,212 |
| 29000303 | 4/30/2015 | Image Now Upgrade | 123,923 | 123,923 | USD | AUC | INCLUDE | 123,923 |
| 29000304 | 3/31/2015 | Pre-Commissioning and Mechanical Complet | 42,973 | 42,973 | USD | AUC | INCLUDE | 42,973 |
| 29000305 | 2/28/2015 | Tech Svc Software & License UPdate | 9,075 | 9,075 | USD | AUC | INCLUDE | 9,075 |
| 29000306 | 2/28/2015 | UG Dev-Baseline & Technical Revisions | 375,536 | 375,536 | USD | AUC | INCLUDE | 375,536 |
| 29000307 | 3/31/2015 | Rev OvrBrdn Placement Permit Modificatio | 383,675 | 383,675 | USD | AUC | INCLUDE | 383,675 |
| 29000308 | 5/31/2015 | Independence Site Stabilization | 81,342 | 81,342 | USD | AUC | INCLUDE | 81,342 |
| 29000309 | 4/30/2015 | ADR2 Gas Line | 22,400 | 22,400 | USD | AUC | INCLUDE | 22,400 |
| 29000311 | 3/31/2015 | Engineering | 53,000 | 53,000 | USD | AUC | INCLUDE | 53,000 |
| 29000312 | 4/30/2015 | Mobilization | 21,679 | 21,679 | USD | AUC | INCLUDE | 21,679 |
| 29000313 | 3/31/2015 | Concrete | 1,113,728 | 1,113,728 | USD | AUC | INCLUDE | 1,113,728 |
| 29000314 | 6/30/2015 | Underground Conduit | 109,885 | 109,885 | USD | AUC | INCLUDE | 109,885 |
| 29000315 | 3/31/2015 | Grounding | 87,998 | 87,998 | USD | AUC | INCLUDE | 87,998 |
| 29000316 | 5/31/2015 | Site Work | 52,001 | 52,001 | USD | AUC | INCLUDE | 52,001 |
| 29000317 | 3/31/2015 | PEMB Material On-Site | 1,664,150 | 1,664,150 | USD | AUC | INCLUDE | 1,664,150 |
| 29000318 | 8/30/2015 | Steel Erection | 286,914 | 286,914 | USD | AUC | INCLUDE | 286,914 |
| 29000319 | 7/31/2015 | Overhead Crane & Monorails | 18,321 | 18,321 | USD | AUC | INCLUDE | 18,321 |
| 29000321 | 7/31/2015 | Wall Sheeting & Insulation | 3,301 | 3,301 | USD | AUC | INCLUDE | 3,301 |
| 29000326 | 3/31/2015 | ADR2 Substation | 1,000,000 | 1,000,000 | USD | AUC | INCLUDE | 1,000,000 |

Page 44 of 46

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---|---|---|---|---|---|---|---|---|
| 29000328 | 3/31/2015 | Preg IV & Barren Pipeline Repairs | 4,340,419 | 4,340,419 | USD | AUC | EXCLUDE | - |
| 29000329 | 4/30/2015 | Security Services | 495,426 | 495,426 | USD | AUC | INCLUDE | 495,426 |
| 29000330 | 3/31/2015 | FY2015 Decommissioning Asset | - | - | USD | AUC | INCLUDE | - |
| 29000331 | 5/31/2015 | IT Loader | 137,824 | 137,824 | USD | AUC | INCLUDE | 137,824 |
| 29000332 | 5/31/2015 | Pump Water from Pump Back Ponds | 61,135 | 61,135 | USD | AUC | INCLUDE | 61,135 |
| 29000333 | 6/30/2015 | Contractual Legal Fees | 92,943 | 92,943 | USD | AUC | INCLUDE | 92,943 |
| 29000334 | 5/31/2015 | HG Mill Spare Parts | 1,066,832 | 1,066,832 | USD | AUC | INCLUDE | 1,066,832 |
| 29000335 | 7/31/2015 | Pump Back Building | 50,220 | 50,220 | USD | AUC | INCLUDE | 50,220 |
| 29000336 | 7/31/2015 | Pentair: Butterfly, V-Ball & Ball Valves | 231,441 | 231,441 | USD | AUC | INCLUDE | 231,441 |
| 29000383 | 7/31/2015 | UG Waterlines C, E, G & H | 381,583 | 381,583 | USD | AUC | INCLUDE | 381,563 |
| 29000384 | 6/30/2015 | Temp Heater Units for Security and Offic | 7,699 | 7,699 | USD | AUC | INCLUDE | 7,699 |
| 29000385 | 6/30/2015 | Haul Road Redesign | 1,858,346 | 1,858,346 | USD | AUC | INCLUDE | 1,858,346 |
| 29000386 | 7/31/2015 | Sure Steel - SI, RFI and CO | 298,799 | 298,799 | USD | AUC | INCLUDE | 298,799 |
| 29000387 | 7/31/2015 | 2015 Building/Land | 10,000 | 10,000 | USD | AUC | INCLUDE | 10,000 |
| 30000000 | 12/23/2009 | HAUL TRUCK-CAT 793D | 2,906,669 | - | USD | LEASING (CAPITAL) | INCLUDE | 2,088,779 |
| 30000001 | 1/4/2010 | HAUL TRUCK-CAT 793D | 2,906,669 | - | USD | LEASING (CAPITAL) | INCLUDE | 2,134,625 |
| 30000002 | 12/28/2009 | HAUL TRUCK-CAT 793D | 2,906,669 | - | USD | LEASING (CAPITAL) | INCLUDE | 2,112,485 |
| 30000003 | 12/21/2012 | HAUL TRUCK-CAT 793F | 3,461,249 | - | USD | LEASING (CAPITAL) | INCLUDE | 2,831,370 |
| 30000004 | 12/21/2012 | HAUL TRUCK-CAT 793F | 3,457,046 | - | USD | LEASING (CAPITAL) | INCLUDE | 2,799,920 |
| 30000005 | 12/21/2012 | HAUL TRUCK-CAT 793F | 3,457,046 | - | USD | LEASING (CAPITAL) | INCLUDE | 2,818,769 |
| 30000006 | 12/11/2009 | BED, HAUL TRUCK-CAT 793D | 196,853 | - | USD | LEASING (CAPITAL) | INCLUDE | 106,807 |
| 30000007 | 12/11/2009 | BED, HAUL TRUCK-CAT 793D | 196,853 | - | USD | LEASING (CAPITAL) | INCLUDE | 117,302 |
| 30000008 | 12/11/2009 | BED, HAUL TRUCK-CAT 793D | 196,853 | - | USD | LEASING (CAPITAL) | INCLUDE | 160,997 |
| 30000009 | 12/11/2009 | BED, HAUL TRUCK-CAT 793D | 196,853 | - | USD | LEASING (CAPITAL) | INCLUDE | 164,688 |
| 30000010 | 12/11/2009 | BED, HAUL TRUCK-CAT 793D | 196,853 | - | USD | LEASING (CAPITAL) | INCLUDE | 162,780 |
| 30000011 | 12/22/2010 | ENGINE SYSTEM | 78,054 | - | USD | LEASING (CAPITAL) | INCLUDE | 38,846 |
| 30000012 | 10/31/2012 | HAUL TRUCK-CAT 793F | 3,263,075 | - | USD | LEASING (CAPITAL) | INCLUDE | 2,697,165 |
| 30000013 | 12/22/2010 | ENGINE SYSTEM | 13,654 | - | USD | LEASING (CAPITAL) | INCLUDE | 6,795 |
| 30000014 | 12/25/2012 | HAUL TRUCK BED-CAT 793F | 340,000 | - | USD | LEASING (CAPITAL) | INCLUDE | 252,089 |
| 30000015 | 12/25/2012 | HAUL TRUCK BED- CAT 793F | 340,000 | - | USD | LEASING (CAPITAL) | INCLUDE | 255,355 |
| 30000016 | 12/25/2012 | HAUL TRUCK BED -CAT 793F | 340,000 | - | USD | LEASING (CAPITAL) | INCLUDE | 278,127 |
| 30000017 | 12/25/2012 | ENGINE C175 793F TRUCKS | 313,000 | - | USD | LEASING (CAPITAL) | INCLUDE | 132,560 |
| 30000018 | 12/25/2012 | ENGINE C175 793F TRUCKS TRUCKS | 313,000 | - | USD | LEASING (CAPITAL) | INCLUDE | 134,051 |
| 30000019 | 12/25/2012 | ENGINE C175 793F TRUCKS | 313,000 | - | USD | LEASING (CAPITAL) | INCLUDE | 232,070 |
| 30000020 | 12/14/2009 | HAUL TRUCK-CAT 793D | 2,906,669 | - | USD | LEASING (CAPITAL) | INCLUDE | 2,109,885 |
| 30000021 | 12/16/2009 | HAUL TRUCK-CAT 793D | 2,906,669 | - | USD | LEASING (CAPITAL) | INCLUDE | 2,098,614 |
| 30000022 | 1/22/2013 | HAUL TRUCK-CAT 793F | 3,263,075 | - | USD | LEASING (CAPITAL) | INCLUDE | 2,512,180 |
| 30000023 | 1/22/2013 | HAUL TRUCK BED-CAT 793F | 313,000 | - | USD | LEASING (CAPITAL) | INCLUDE | 248,108 |
| 30000024 | 2/8/2013 | HAUL TRUCK BED-CAT 793F | 313,000 | - | USD | LEASING (CAPITAL) | INCLUDE | 249,569 |
| 30000025 | 1/22/2013 | ENGINE C175 793F TRUCKS | 340,000 | - | USD | LEASING (CAPITAL) | INCLUDE | 249,917 |
| 30000026 | 2/8/2013 | ENGINE C175 793F TRUCKS | 340,000 | - | USD | LEASING (CAPITAL) | INCLUDE | 272,204 |
| 32000000 | 11/25/2003 | DECOMMISSIONING IRONCLAD | 340,407 | - | USD | DECOM ASSETS | EXCLUDE | - |
| 32000001 | 11/25/2003 | DECOMMISSIONING ADR | 233,167 | - | USD | DECOM ASSETS | EXCLUDE | - |
| 32000002 | 11/25/2003 | DECOMMISSIONING ADR | (115,341) | - | USD | DECOM ASSETS | EXCLUDE | - |
| 32000003 | 12/26/2010 | DECOMMISSION ADD'L LAYER 2010 | 1,120,794 | - | USD | DECOM ASSETS | EXCLUDE | - |
| 32000004 | 12/26/2011 | DECOMMISSION ADD'L LAYER 2011 | 34,509 | - | USD | DECOM ASSETS | EXCLUDE | - |
| 32000005 | 12/26/2012 | DECOMMISSION ADD'L LAYER 2012 | 25,234 | - | USD | DECOM ASSETS | EXCLUDE | - |
| 32000006 | 1/30/2020 | FY2013 DECOM ADD'L LAYER 2 | - | - | USD | DECOM ASSETS | EXCLUDE | - |
| 32000007 | 11/25/2003 | DECOMMISSIONING CRUSHER | 502,639 | - | USD | DECOM ASSETS | EXCLUDE | - |
| 32000008 | 11/25/2003 | DECOMMISSIONING ADR PLANT 2 | 47,662 | - | USD | DECOM ASSETS | EXCLUDE | - |
| 32000009 | 11/25/2003 | DECOMMISSIONING ADR PLANT 3 | 73,035 | - | USD | DECOM ASSETS | EXCLUDE | - |
| 32000010 | 12/26/2008 | DECOMMISSIONING FACILITY 2008 | 111,803 | - | USD | DECOM ASSETS | EXCLUDE | - |
| 32000011 | 11/25/2003 | DECOMMISSIONING TRUCKSHOP | 286,728 | - | USD | DECOM ASSETS | EXCLUDE | - |
| 32000012 | 12/25/2008 | DECOMMISSION PRE-EXISING ROAD | 291,300 | (0) | USD | DECOM ASSETS | EXCLUDE | - |
| 32000013 | 12/25/2008 | DECOMMISSION NEW HAUL ROAD | 106,100 | (0) | USD | DECOM ASSETS | EXCLUDE | - |

NEWMONT_0000562275

Newmont USA Limited

| Asset # | Cap Date | Asset Description | Book/Cap Cost | NBV | Currency | Client Asset Class | Include / Exclude (Tangible Valuation) | Fair Value (USD) |
|---------|----------|------------------|---------------|-----|----------|--------------------|--------------------------------------|------------------|
| 32000014 | 12/25/2008 | DECOMMISSION NEW HAUL ROAD 2008 | 264,430 | - | USD | DECOM ASSETS | EXCLUDE | - |
| 32000015 | 9/30/2013 | FV2013 DECOM ADD'L LAYER 1 | - | - | USD | DECOM ASSETS | EXCLUDE | - |
| 32000016 | 9/30/2013 | DECOMMISSION ADD'L LAYER 2013 | 1,148,162 | 717,614 | USD | DECOM ASSETS | EXCLUDE | - |
| 32000017 | 6/30/2014 | DECOMMISSION ADD'L LAYER 2014 | 650,846 | 504,406 | USD | DECOM ASSETS | EXCLUDE | - |
| 32000018 | 9/30/2014 | DECOMMISSIONING ASSET 3RD QUARTER 2014 | 3,150,736 | 2,833,854 | USD | DECOM ASSETS | EXCLUDE | - |
| 32000019 | 3/31/2015 | DECOMMISSIONING ASSET 1st QUARTER 2015 | (71,216) | (67,470) | USD | DECOM ASSETS | EXCLUDE | - |
| 34000000 | 1/1/2014 | SAP IMPLEMENTATION - after go life | 4,311,132 | 2,064,806 | USD | SOFTWARE | INCLUDE | 2,981,213 |
| 34000001 | 11/30/2014 | ESSBASE,C-30043-4-02 | 85,343 | 54,525 | USD | SOFTWARE | INCLUDE | 70,945 |
| 34000002 | 1/1/2014 | MINE SOFTWARE & LICENSE UPDATES 2014 | 143,031 | 68,946 | USD | SOFTWARE | INCLUDE | 98,908 |
| ADDITION | 5/1/1995 | HAUL ROAD - WHEX TO CRUSHER (14/33 * 120) | - | - | USD | ADDITION | INCLUDE | 707,184 |
| ADDITION | 5/1/1995 | HAUL ROAD RUBY (13269 * 120) | - | - | USD | ADDITION | INCLUDE | 638,912 |
| ADDITION | 5/1/1995 | HAUL ROAD DELIVERY (6286 * 45) | - | - | USD | ADDITION | INCLUDE | 113,148 |
| ADDITION | 8/3/2015 | CAPITAL SPARES - VLF | 2,004,548 | - | USD | ADDITION | INCLUDE | 2,004,548 |
| ADDITION | 8/3/2015 | CAPITAL SPARES - MILL | 344,913 | - | USD | ADDITION | INCLUDE | 344,913 |
| ADDITION | 8/3/2015 | UV855 FORD F550 PAD INJECTION | - | - | USD | ADDITION | INCLUDE | 32,000 |
| ADDITION | 8/3/2015 | UV855 FREIGHTLINER PAD CREW | - | - | USD | ADDITION | INCLUDE | 20,000 |
| ADDITION | 8/3/2015 | P-159 FORD F250 SUPER CAB P/U 2000 | - | - | USD | ADDITION | INCLUDE | 2,500 |
| ADDITION | 8/3/2015 | P-175 FORD F250 2006 | - | - | USD | ADDITION | INCLUDE | 8,700 |
| ADDITION | 8/3/2015 | US02-MCE-MSV-SEPOP | - | - | USD | ADDITION | INCLUDE | 133,940 |

NEWMONT_0000562276

# Appendix F – Certifications

I, D. Jeffrey Harder, hereby certify to the best of my knowledge and belief the following statements with respect to the valuation of CC&V included in this report:

- The statements of fact contained in this report are true and correct.

- The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.

- I have no present or prospective interest in CC&V that is the subject of this report, and have no personal interest with respect to the parties involved.

- I have no bias with respect to CC&V that is the subject of this report or to the parties involved with this assignment.

- My engagement in this assignment was not contingent upon developing or reporting predetermined results.

- My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this report.

- This report has been prepared, in conformity with, and is subject to, the Practice Standards of the Canadian Institute of Chartered Business Valuators ("CICBV"), the Code of Ethics of the American Society of Appraisers and the Uniform Standards of Professional Appraisal Practice of the Appraisal Foundation.

- I have satisfied the continuing professional education requirements necessary to maintain my professional designations.

- Because of my background, experience, education and membership in professional associations, I am qualified to make appraisals of the type of property that is the subject of this report.

- No person other than the undersigned, Jeffrey Harder and Anthony Ranauro prepared the analyses, values, or conclusions set forth in this report or provided significant valuation assistance to the person signing this certification.


By: D. Jeffrey Harder, FCPA, FCA, FCBV, ASA  _____

Date: October 8, 2015

NEWMONT_0000562277

I, Stephen Kerridge, hereby certify to the best of my knowledge and belief the following statements with respect to the valuation of CC&V included in this report:

- The statements of fact contained in this report are true and correct.

- The reported analysis, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are my personal, impartial, and unbiased professional analysis, opinions and conclusions.

- I have no present or contemplated future interest in the valued machinery and equipment nor any personal interest or bias with respect to the subject matter or to the principles and machinery and equipment valued.

- I have performed no valuation services, as an appraiser or any other capacity, regarding the property that is the subject within this report within the three-year period immediately preceding acceptance of this assignment.

- I have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.

- My engagement in this assignment was not contingent upon developing or reporting predetermined results.

- That neither the employment nor the compensation for making this report is in any way contingent upon the value reported therein.

- This report has been made in conformity with, and is subject to, the Code of Ethics of the American Society of Appraisers and the Uniform Standards of Professional Appraisal Practice of the Appraisal Foundation.

- A physical inspection of the subject property was made by Stephen Kerridge ASA (M&TS) on August 12 and 13, 2015.

- That this report sets forth all the limiting conditions affecting the analysis and conclusions expressed herein.

- I comply with the competency provisions for the appraisal of machinery and equipment as a consequence of my experience valuing similar types of assets and the American Society of Appraisers' mandatory recertification program for all of its senior members.  As a senior member (designated by the initials ASA) I am in compliance with the requirements of that program.


By: Stephen Kerridge, ASA (M&TS)   *S. Kerridge* .

Date: October 8, 2015

NEWMONT_0000562278

**www.deloitte.ca**

Deloitte, one of Canada's leading professional services firms, provides audit, tax, consulting, and financial advisory services. Deloitte LLP, an Ontario limited liability partnership, is the Canadian member firm of Deloitte Touche Tohmatsu Limited.

Deloitte refers to one or more of Deloitte Touche Tohmatsu Limited, a UK private company limited by guarantee, and its network of member firms, each of which is a legally separate and independent entity. Please see www.deloitte.com/about for a detailed description of the legal structure of Deloitte Touche Tohmatsu Limited and its member firms.

© Deloitte LLP and affiliated entities.

NEWMONT_0000562279